# EXHIBIT B-2

Page 209

1  experience.
2  Q.  Well, what would -- how about
3  five?
4  A.  Again, I'd go through the same
5  process, determine why there's five that you
6  would have to put on.
7  Q.  No, I got that process.  I'm
8  talking about we reached that point.
9     See, here's my question --
10  A.  Then I think --
11  Q.  -- it's a simple one.
12  A.  Well, do I get to answer or do
13  I get interrupted again?
14  Q.  Oh, you'll get interrupted
15  again if you keep giving the same answer,
16  non-answer.
17  A.  I'm sorry, go ahead.  You keep
18  asking the same question over and over again.
19  Q.  You're right, I do.  You keep
20  answering the same question.  Here's the
21  problem, your answer isn't my question.
22  A.  It depends on the situation.
23  I'd have to look at it and give you my
24  opinion.

Page 210

1  Q.  My point is simply this:  You
2  would be guided by your experience and your
3  knowledge of what an individual warning ought
4  to be and whether it's an appropriate
5  communication, not by a reference manual or a
6  study that says this many warnings create
7  clutter or any testable hypothesis, yours you
8  would be testing to create answers, right?
9  A.  I don't know what you're trying
10  to ask me, and I'm having a hard time giving
11  you an answer because I'm sure if I give you
12  an answer you're going to tell me it wasn't
13  responsive to your question.
14  Q.  Likely.
15  A.  So please try to maybe break
16  that question apart, rephrase it.
17  Q.  Well, my point was this:  If
18  you had a question as to whether a certain
19  number of labels created clutter or
20  interference of with a transmission of safety
21  information, you would conduct a usability
22  study in order to answer that question;
23  correct?
24  A.  I would evaluate it, and

Page 211

1  depending upon the situation would determine
2  what type of tool I used to evaluate it.
3  Q.  Okay.  And within the arsenal
4  of tools, what would they be?
5  A.  Well, the usability study would
6  be one of them.  A heuristic evaluation would
7  be one of them.
8  Q.  Okay.  Anything else?
9  A.  You need to go through a litany
10  of different tools that are available to a
11  manufacturer or a consultant.
12  Q.  That is specific to that
13  question?
14  A.  There's multiple different ways
15  you can do it.  You can perform hallway
16  testing on it.  You can perform focus group
17  testing on it.  There's different fidelities
18  in your usability testing.  So there's
19  different ways to skin the cat.  It depends on
20  the situation.
21  Q.  You mentioned a few moments ago
22  making a decision on whether an on-product
23  warning is appropriate or not.  Let's say
24  necessary.  Okay, you would evaluate whether

Page 212

1  an on-product warning is necessary.
2     What are the guidelines,
3  factors that you have to consider?
4  A.  I went through them multiple
5  times.
6  Q.  Are they written anywhere or is
7  this just a general --
8  A.  They're written in the
9  references I cited and other references.  I
10  determined an organization of warnings.
11  Q.  Those references give you the
12  guidelines about -- I understand you have an
13  opinion, all right.  I want to look at what
14  field that you claim expertise says about
15  that.  That's what I'm looking for.
16     Is it these references?
17  A.  The easiest one to point is
18  the -- I see the Warnings and Risk
19  Communication most likely has a chapter
20  dealing with the prioritization of warnings.
21  I didn't bring a reference specifically cited
22  to address that topic because it wasn't -- I
23  didn't think it was relevant or necessary.
24  Q.  What, how to decide whether or

Page 213

1  not you need an on-product warning, you didn't
2  think it was a relevant or necessary topic for
3  this deposition?
4  A.  Well, BMW North America
5  determined what was needed.
6  Q.  Well, you determined that their
7  determination was wrong?
8  A.  No.  I determined that it was
9  right.  Then when they put on the warning on
10  the product in 1997 for the same type of
11  hazard, that was the appropriate thing to do.
12  What they did for the incident bike was
13  inappropriate.
14  Q.  It's correct that BMW North
15  America didn't make those determinations.
16  That's the Defendant in this case.  You're
17  aware of that, right?
18  A.  I'm aware that BMW North
19  American administered the recall.
20  Q.  Okay.  They didn't make the
21  determinations?
22  A.  They could have administered
23  however they wanted.  They were the responding
24  party in this country.

Page 214

1  Q.  Okay.  So, I thought you were
2  giving me an answer and then you appeared to
3  back away from the answer in terms of the
4  guidelines that says and the factors that say
5  whether on-product is necessary or not?
6  A.  Looking at chapter -- or
7  Reference 3, Wogalter and Vigilante, that's my
8  chapter in the Handbook of Warnings, I notice
9  the date on there is incorrect, it should be
10  2006, not 1999, does deal with location and
11  prioritization.  Peters, 15 cardinal
12  principles to ensure effectiveness of warning
13  systems will deal with location of warning
14  information.
15  Q.  Any others?
16  A.  I'm not seeing offhand.
17  Q.  So, if I read that, I'll
18  understand the factors that one would apply to
19  determine whether an on-product is necessary;
20  correct?
21  A.  I don't know what you
22  understand, but the information is in there.
23  Q.  Let's say somebody who
24  understands would be able to follow guidelines

Page 215

1  that you embrace and say this warning
2  qualifies or this warning doesn't?
3  A.  I think your expert referred to
4  the Handbook of Warnings that I authored, two
5  chapters and edited two other chapters in his
6  report.  So I think that's probably a very
7  good resource for you.
8  Q.  Okay.  Let's assume we have a
9  purchaser of a used motorcycle who didn't get
10  the manual.  Are you with me?
11  A.  Sure.
12  Q.  What information can you think
13  of, as you sit here, needn't be an exhaustive
14  list, but what information would that person
15  need to know before he or she got on the
16  motorcycle or attempted to operate it?
17  A.  It depends.
18  Q.  On what?
19  A.  Their experience, the manner in
20  which it's set out.  Maybe the person selling
21  it to them gave them some tips and
22  information.
23      Mr. Yazdani testified he didn't
24  read the manual until after he drove the thing

Page 216

1  back to Boston.  So he's on a multi hundred
2  mile trip before ever picking up and reading
3  that manual.
4  Q.  Do you think that's a good
5  idea?
6  A.  Yes.  We talked about this
7  before.  I think it's reasonable that if you
8  don't feel that you need to read the manual,
9  that many people, reasonable people won't read
10  the people.  That's why you can't depend upon
11  the manual to inform them of critical safety
12  information.
13      So, you know, it gets back to
14  the question if you feel you need to read the
15  manual, if you have no idea how to use the
16  product, then it's probably necessary and
17  reasonable for you to read a manual.
18      I bought my new car in
19  December.  I drove home from the dealer
20  without reading the manual.  It's a several
21  hundred page manual.  I can tell you I haven't
22  read the thing front to back because I don't
23  have the time to do it.  So I looked at some
24  information that I was interested in that I

Yazdani vs.
BMW

William Vigilante, Jr., Ph.D.
March 15, 2016

Page 217

1 didn't need to know like how to set the
2 navigation, and that's it.
3    If there was something uniquely
4 dangerous about that car I would have hoped
5 that the dealer and/or the on-product warning
6 would have told me.
7 Q.  Let's use the most common
8 denominator, a used purchaser who might not
9 know very much, bought it used?
10 A.  How do you know they don't know
11 it very much?
12 Q.  Let me ask you this:  You've
13 been critical of the reliance on the manual to
14 communicate important safety information to
15 secondhand purchasers who may not get the
16 manual.  So if that's the case, doesn't there
17 have to be some baseline of basic information
18 that should be communicated if your criticism
19 is valid, in some other method?
20 A.  Sure.
21 Q.  I'm not asking for the
22 baseline.
23 A.  Sure, absolutely.
24 Q.  Okay.  So what's the baseline?

Page 218

1 A.  The baseline, for example, with
2 a motorcycle is that they are typically
3 operated the same way.  They have two levers
4 at the handlebars, one's a clutch, one's a
5 brake, they have two pedals, one on each side,
6 one's for the gears, one's for the rear
7 brakes.  If a person gets on a motorcycle
8 they've never driven before and the buttons
9 for start, stop, or what have you, are clearly
10 labeled, they would probably get on that
11 motorcycle and drive away.
12    Now, you do recall that I had
13 three used Harley-Davidsons and I'm not sure
14 that one of them came with an Operator Manual,
15 but I do know when I rode it home from where I
16 bought it I didn't read any of the Operator
17 Manuals.  I think at least two, if not all
18 three of them, I didn't get the manual until
19 much later until, which means I had been
20 riding around on that bike for a while without
21 reading and never did I feel unsafe or never
22 did I feel that I was doing something wrong or
23 unsafe or incorrect.
24    Now, if you were to put a

Page 219

1 product out on the market that is like a
2 motorcycle, but has different controls, maybe
3 there's no hand levers, maybe there's three
4 pedals on one side and none on the other, then
5 you're probably going to need a manual or if
6 somebody teaches you how to use it or how to
7 ride it.
8    But if you're talking about
9 basic operation, there's no need to read the
10 manual.  If you're not planning on doing your
11 own maintenance, as Mr. Yazdani apparently
12 wasn't, there's no reason to go into the
13 manual to figure out all these different
14 things related to maintenance.  You take it to
15 the shop, and BMW North America makes money
16 because the dealer charges a lot to have you
17 maintain the bike.  So, again, it's a -- it
18 just depends on the bike and the situation.
19 Q.  Do you think you answered my
20 question?
21    MR. LEVINE: I actually think
22 he gave you more than you ever asked for.
23    MR. HEINOLD: Oh, absolutely.
24 You think the answer's in there?

Page 220

1    MR. LEVINE: I do believe the
2 answer to that one is in there.
3    You are asking him some
4 questions about minimal things that -- you're
5 very broad in these circumstances.
6    MR. HEINOLD: Absolutely.
7    MR. LEVINE: You're very broad
8 in these circumstances.  So his answer, to be
9 complete, is to be very broad as well.  I
10 think that it is very hard in this instance to
11 come up with a very concise question that will
12 allow for a very concise answer when you're
13 talking about these warnings topics.
14    But keep trying, and if I think
15 he's offensive or going astray, as I have in
16 the past, I would either cut him off, I'll ask
17 him to answer directly.  I'm more helpful than
18 the average opposing counsel.
19    MR. HEINOLD: You probably are,
20 but I agree to disagree on this one.
21    MR. LEVINE: Okay.
22    THE WITNESS: Do you mind if we
23 take a five-minute break?
24    MR. HEINOLD: Sure.

Page 221

1      - - -
2  (Whereupon, a short break was taken at
3  this time.)
4      - - -
5      BY MR. HEINOLD:
6  Q.  Do you think the warning that
7  you've been discussing about the risk of fire
8  is the most important warning in regard to
9  operating this motorcycle?
10  A.  The most important warning with
11  respect to my opinions in this case, yes.
12  Q.  With respect to operating the
13  motorcycle?
14  A.  I don't think I went through
15  all the different warnings for operating
16  motorcycles.
17  Q.  So the answer is you don't
18  know?
19  A.  I don't know.
20  Q.  This proposed warning on Page
21  14, what size is it?
22  A.  That's actually the size that I
23  intended.  No, I take that back.  I did print
24  out the actual size.  That's about the size I

Page 222

1  intended.
2      MR. HEINOLD: Let's mark this
3  as an Exhibit.
4      - - -
5  (Whereupon, Exhibit Vigilante-5 were
6  marked for identification.)
7      - - -
8      MR. HEINOLD: I don't know if
9  we gave a list of the Exhibits thus far.
10  Vigilante-1 is the report.  Exhibit 2 is the
11  Testimony List.  Exhibit 3 is the C.V.
12  Exhibit 4 is what was marked as Yazdani-1.
13  And Exhibit 5 is the actual warning and size
14  which the witness has printed and provided.
15      BY MR. HEINOLD:
16  Q.  Where would you place it
17  precisely?
18  A.  Oh, I don't know that I have to
19  be pinned down to a precise location, but
20  certainly on top of the gas tank, on the
21  handlebars between the clamps and then on the
22  console or even on the center pivot.
23  Q.  Can you take whatever photo
24  you're referring to and pull it out and mark

Page 223

1  where you think it should be in order to be
2  effective?
3  A.  There's multiple locations, but
4  I'll be happy to.
5  Q.  Identify as many of them as you
6  can, please.
7  A.  (Witness indicates.)
8  Q.  Can you prioritize which ones
9  you think is best or how did you reach that
10  decision?
11  A.  I think they all would be fine
12  (indicating).
13  Q.  Are you finished?
14  A.  Yes.
15      MR. LEVINE: For the record,
16  the witness put X marks on I believe four
17  locations on two pictures.
18      - - -
19  (Whereupon, Exhibit Vigilante-6 was
20  marked for identification.)
21      - - -
22      BY MR. HEINOLD:
23  Q.  Page 15 of your report --
24  A.  Okay.

Page 224

1  Q.  Finding number 4, you say that:
2  This warning failed to meet contemporary
3  industry standards, guidelines and practices.
4      Can you identify what those
5  contemporary industry standards, guidelines
6  and practices are?
7  A.  Sure, Page 17, I'll just give
8  you the numbers, if that's okay.
9  Q.  All right.
10  A.  Number one, these are my
11  references --
12  Q.  On Page 17, sorry.
13  A.  Number 1, Number 2, Number 3,
14  Number 4, Number 5, Number 6.
15  Q.  1, 2, 3, 4, 5, 6, is that what
16  you said?
17  A.  Yes.
18  Q.  1 through 6?
19  A.  Yes, and then -- that's fine.
20  Q.  And do you believe that the
21  warning in the manual violated ANSI Z535.4?
22  A.  I'm sorry, one more time.  Do I
23  believe that it violated it?
24  Q.  Is it your opinion that the

Page 225

1  warnings on this issue in the manual violated
2  ANSI Z535.4?
3  A.   That's for on-product safety
4  signs and labels.  This is in a manual.
5  Q.   So the failure to comply is
6  because there was no on-product safety?
7  A.   Yes.
8  Q.   Okay.  Do you believe that the
9  on-product label that was provided with the
10  recall product, provided to the recall product
11  violated Z535.4?
12  A.   Well, it depends on which part.
13      MR. LEVINE: I think he was
14  done with his answer, by the way.
15      MR. HEINOLD: It depends on
16  which part.  I guess I was waiting for him to
17  tell me which part violates it and which part
18  doesn't.
19      THE WITNESS: I'm sorry, I was
20  trying to keep the answer short.
21      BY MR. HEINOLD:
22  Q.   Which part violates it and what
23  part doesn't?
24  A.   Well, the on-product where ANSI

Page 226

1  Z535.2 requires it be located at the time and
2  location the information necessary is met.
3  But the parts requiring signal word were not
4  met.  The parts requiring the formatting of
5  the signal word were not met.  Parts
6  recommending a border were not met.  Parts
7  recommending a signal word icon were not met.
8  Q.   You said signal word --
9  A.   Icon?
10  Q.   No.  Then you said a second
11  thing.  Then you said border and then you said
12  a signal word icon.
13  A.   Oh, I'm sorry, the first was
14  just a signal word.
15  Q.   Right.  And then what was the
16  second one?
17  A.   I said there was -- I don't
18  remember the order of them.
19  Q.   You said four.  I only wrote
20  down three.  We can read it back or you can
21  tell me the four again.
22  A.   There was no signal word, no
23  signal word icon.  There's no format.  A
24  signal word header is not format.  There was

Page 227

1  not signal word header, orange, safety orange,
2  no border.
3  Q.   Is Z535.4 mandatory?
4  A.   Is it mandatory?  No, it's
5  not -- well, I'm sorry, it depends.
6  Q.   What does it depend on?
7  A.   It depends on whether there's a
8  Federal regulation that calls out the
9  requirement to meet it or not.  So there are
10  some Federal regs that require it be met.  But
11  in this case I don't think it's required.  So
12  sorry.
13  Q.   In this case, Mr. Yazdani's
14  intention was to start the motorcycle, to warm
15  it up, go outside and smoke a cigarette for
16  seven or nine minutes, come back and turn it
17  off.  Is that your understanding?
18  A.   That's my understanding.
19  Q.   All right.  And is it your
20  understanding he got distracted and forgot?
21  A.   That's my understanding.
22  Q.   And that he walked back through
23  the garage where the motorcycle was running
24  and went back into the house?

Page 228

1  A.   A little bit fuzzy what you're
2  trying to say there.
3      MR. LEVINE: He asked for the
4  last two factors you put before him.
5      BY MR. HEINOLD:
6  Q.   That he went from outside the
7  garage door that was open back through the
8  garage and into his house to talk on the
9  phone.  Is that your understanding?
10  A.   I would say my understanding is
11  that he walked through the garage into the
12  house.  I don't know that he walked back from
13  outside.  So you put that caveat on there.
14  I'm not sure that's a hundred percent -- my
15  understanding is he walked from the garage
16  into the house.
17  Q.   Okay.
18  A.   And the bike was running in the
19  garage.  I agree with all that.
20  Q.   There was a two-car garage with
21  one door opening?
22  A.   Two-car garage.  I don't
23  remember if it was one or two doors open, but
24  one or the other.

Page 229

1 Q.  Does that matter to you?
2 A.  No.
3 Q.  Do you agree that on that date
4 he didn't act as he intended to act when he
5 started the motorcycle?
6 A.  Sure.
7 Q.  Do you believe that an
8 on-product warning that satisfies your
9 requirements, as you suggested, would have
10 caused him not to be distracted and forget the
11 motorcycle was running and then go into the
12 house?
13 A.  I don't think it would have
14 caused him not to be distracted.  I think it
15 would have informed him that he shouldn't let
16 the bike run at a standstill.  Therefore, he
17 wouldn't have started it in the first place.
18 Q.  What is your basis for that?
19 A.  The basis is that he would have
20 been provided with the warning and the
21 information he needed to understand the hazard
22 and that when he was planning on doing,
23 letting it run seven to 10 minutes was not
24 safe because it could result in a fire.

Page 230

1 Q.  People don't always follow
2 warnings and instructions; correct?
3 A.  They absolutely do not, that's
4 why you try to eliminate them by design,
5 provide the necessary safeguards and not rely
6 upon warnings.
7 Q.  But you do agree that people
8 don't always follow warnings?
9 A.  I absolutely agree with that.
10 Q.  And what is your basis for
11 saying that Mr. Yazdani would have followed
12 this particular warning?
13 A.  A couple things.  Number one,
14 he wasn't aware of the hazard that he was
15 exposed to when he started the bike to leave
16 it run for even seven to nine minutes.
17     And two, there's a litany of
18 research out there that shows if you provide
19 adequate warnings most people will follow,
20 see, understand and company with an on-product
21 warning.
22 Q.  Is there some type of technique
23 to decide whether he would or would not
24 have -- I mean, you have an opinion it would

Page 231

1 have.  Is there some technique, something you
2 rely on to say that Mr. Yazdani would or would
3 not have followed the warning?
4 A.  Sure.
5 Q.  What is it?
6 A.  Well, I would look at his
7 testimony and his statements to see if there's
8 anything to indicate that he's not a
9 reasonable person that wouldn't act like the
10 majority of people would act.  And I don't see
11 anything in his testimony to suggest that he
12 wouldn't have acted like the majority of
13 people or the way you expect the majority of
14 the people to act.
15     And number two, he testified
16 that he wasn't aware of the hazard before he
17 did what he did.
18 Q.  Is there any literature which
19 discusses the limitations of on-product
20 warnings?
21 A.  Well, I think the answer to
22 your question is that most warnings literature
23 recognize the limitations of using an
24 on-product warning saying it's a hazard,

Page 232

1 particularly when there are design regarding
2 solutions available.
3 Q.  Is there any literature which
4 discusses the limitations and the
5 effectiveness of an on-product warning itself?
6 A.  Well, there certainly are
7 studies that have been done on the
8 effectiveness of adequate warnings to change
9 behavior.  And a good one, I don't know if I
10 referenced it or not, but it's done by Cox and
11 Wogalter, it was a Met-analysis done on the
12 effectiveness of warnings, and they showed
13 that, in fact, when you provide adequate
14 warnings they do change behavior.
15     MR. LEVINE: Can you tell her
16 the name of the two authors?
17     THE WITNESS: Cox, C-O-X, and
18 Wogalter.  And then I note from my own
19 research in my own experience in designing and
20 developing on-product warnings that when you
21 provide effective and adequate on-product
22 warnings they do, in fact, change behavior.
23     BY MR. HEINOLD:
24 Q.  Which studies have you

Yazdani  vs.
BMW

William Vigilante, Jr., Ph.D.
March 15, 2016

Page 233

1   researched for that?
2   A.   Well, to give you an example,
3   some of the technical reports I wrote that
4   would -- on Page 9 of my C.V., second to the
5   last page, there's a technical report dealing
6   with the feasibility and competitive
7   evaluation of the IBM high rate wireless land
8   PC card, and the part of that testing had to
9   do so with testing the provisions of a warning
10  on the product.
11  Q.   What was the warning?
12  A.   The warning basically said that
13  the PC card needed to be installed after the
14  drivers was installed, otherwise it wouldn't
15  work.  And it was a -- you want me to explain
16  all of it?  Because I want to keep things
17  short.
18  Q.   Thirty words or less.
19  A.   When they designed the wireless
20  card they should have designed it so that it
21  worked, the install worked regardless whether
22  you put the PC card in first or not.  But the
23  way they designed the driver, the driver had
24  to be installed first before the PC card.

Page 234

1       And I told them that most
2   people are going to put the PC card in first
3   and then try and install the driver, and when
4   they do that they're going to cause a problem,
5   which is going to drive the help call, service
6   call.
7       So the compromise they did for
8   the initial release of the product was to put
9   a warning on the plastic case of the PC card
10  saying, Don't install the PC until you
11  installed the driver.  And that was a
12  workaround until they fixed the driver issue.
13  Q.   So was that a study that you
14  did?
15  A.   Yes, part of a usability test.
16  Q.   Peer reviewed?
17  A.   I don't know if it was peer
18  reviewed in a classical sense.
19  Q.   Published?
20  A.   It was published as an IBM
21  Technical Report.
22  Q.   Within IBM?
23  A.   Yes.  It was implemented in the
24  design of the product and sold.

Page 235

1   Q.   How about the effectiveness
2   study of Cox and Wogalter, was that a peer
3   reviewed study?
4   A.   Yes.  And the other study I was
5   looking for was the December 1999 Ideascan
6   2000, usability study and competitive
7   evaluation.  And this looked at the
8   effectiveness of adding a warning to the
9   scanner to prevent another damage to the
10  scanner.
11  Q.   Another IBM?  I didn't find it
12  yet.  What page is it?
13  A.   It's on the second to the last
14  page.
15  Q.   And that's another IBM internal
16  use?
17  A.   Technical Report.
18  Q.   Any others?
19  A.   They're the only two I believe
20  that I wrote, technical reports.
21  Q.   My question was literature on
22  the effectiveness and/or limitations on
23  on-product warnings?
24      MR. LEVINE: I'm sorry, can you

Page 236

1   repeat the question.
2       BY MR. HEINOLD:
3   Q.   The effectiveness or
4   limitations on on-product warnings.
5   A.   Well, there's other examples.
6   So, for, example, Reference 11 looked at the
7   compliance to Owner's Manuals warnings,
8   influence of familiarity and placement of a
9   supplemental directive.  So in that study they
10  put a warning label, an abbreviated warning
11  label on the device pointing to the manual or
12  additional information regarding the
13  particular problem versus just having the
14  information in the manual.
15  Q.   And that's a 1995 study?
16  A.   Yes.
17  Q.   Is that peer reviewed?
18  A.   Yes, it's in the Journal of
19  Ergonomics.
20  Q.   I assume you provided me with a
21  copy of that?
22  A.   It's on the disk.
23  Q.   Any others?
24  A.   I mean, I can -- if you give me

Yazdani  vs.
BMW

William Vigilante, Jr., Ph.D.
March 15, 2016

Page 237

1  time I can come up with other ones, but
2  they're the ones that I have referenced either
3  in my report or in my C.V.
4  Q.  So let me go back to usual
5  distraction.  Is it your opinion that that
6  doesn't matter because he wouldn't have been
7  doing the activity to begin with, the fact
8  that he was distracted and forgot?
9  A.  Right.  The distraction is
10  irrelevant.  The question is whether or not he
11  had the information he needed to leave the
12  bike in the first place.
13  Q.  Will you agree with me if Mr.
14  Yazdani had read the Manual and had understood
15  the warning and had followed the warning, he
16  would not have left the motorcycle idling at a
17  standstill in his garage on that day?
18  A.  If he followed BMW's intention
19  for the warning in the Manual he wouldn't have
20  left it running at a standstill in the garage.
21  Q.  And if he had read the Manual
22  and he had understood the warning prior to this
23  incident, the existence or nonexistence of the
24  label you propose on the motorcycle would not

Page 238

1  matter; correct?
2  A.  That's not true.
3  Q.  Okay.  Why would it matter?
4  A.  Well, first of all, the warning
5  needs to be on the bike regardless of whether
6  Mr. Yazdani ever purchases the bike.  So it
7  should have been there when he got it.
8     Number two, if Mr. Yazdani did
9  happen to read the Manual, did happen to read
10  all the Manual, did happen to read all of 51
11  and 60 to understand exactly what BMW was
12  trying to communicate to him, and then
13  subsequently forgot it, the warning would have
14  reminded him at the time of location it was
15  needed.  If read it and remembered it, the
16  warning on the bike would have reinforced what
17  he had read in the Manual encouraging him not
18  to do what he did.
19  Q.  Assuming he had read it, read
20  these warnings, okay, assume he understood
21  what BMW was trying to tell him about not
22  running at a standstill, idling at a
23  standstill because of the risk of fire, and
24  assume he remembered that, then the on-product

Page 239

1  warning would have -- its presence or absence
2  would have no causal effect on this incident.
3  Do you agree with that?
4  A.  It would reinforce what he had
5  read and remembered.
6  Q.  If he remembered it, does he
7  need to be reinforced?
8  A.  Sure.
9  Q.  If he remembered it and he
10  wasn't reinforced, would he still do the
11  prohibited act?
12  A.  If he remembered -- my opinion
13  is if he had read the Manual, read Pages 51
14  and 60, understood what BMW was trying to
15  communicate to him, and then practiced that
16  and recalled that at the time he wouldn't have
17  done what he did.
18  Q.  And therefore, the existence or
19  nonexistence of the label on the motorcycle
20  would have no causal effect to this incident;
21  correct?
22  A.  The only thing it would have
23  served in that purpose was to remind him and
24  reinforce what he had remembered and read and

Page 240

1  understood.
2  Q.  But if he wasn't going to do it
3  anyway, which we just agreed under my
4  hypothetical, then it wouldn't have mattered
5  whether it was on there or not; correct?
6  A.  I would agree if he knew that
7  there was a risk of fire by letting the bike
8  idle in a stationary position, decided to do
9  it anyway, the warning wouldn't have changed
10  his mind.  That's why you want to eliminate
11  through design or by safeguard.
12  Q.  I want to get your opinion on
13  this clearly and cleanly.
14     We're going to assume for
15  purposes of my question that he had read the
16  appropriate pages in the Manual regarding the
17  risk of fire if he ran the engine at a
18  standstill, okay?  So we're assuming that;
19  correct?
20  A.  Okay.
21     MR. LEVINE: Your question is
22  assuming that.
23     MR. HEINOLD: My question is
24  assuming that.

Page 241

1    MR. LEVINE: Fair enough.
2    BY MR. HEINOLD:
3  Q.  I'm asking you to assume that.
4  A.  Okay.
5  Q.  And I'm asking you to further
6  assume that when he read those pertinent
7  portions of the Manual he understood the risk
8  that was being conveyed in those lines, okay?
9  A.  Okay.
10  Q.  And I want you to further
11  assume that he remembered it; correct?  Okay?
12  A.  Okay.
13  Q.  If you make those three
14  assumptions, then he wouldn't need a reminder
15  on the motorcycle to change his conduct;
16  correct?
17  A.  If he remembered it at the time
18  he went out to start the bike he wouldn't need
19  a reminder.
20  Q.  Okay.  And therefore, if he
21  read it and if he understood it and if he
22  remembered it he wouldn't -- the label,
23  whether it is there or not, is of no
24  consequence; correct?

Page 242

1    MR. LEVINE: To this case?
2    MR. HEINOLD: To this case.
3    THE WITNESS: But to causation
4  it's not, but the bike is still defective
5  without it.
6    BY MR. HEINOLD:
7  Q.  Okay, I understand that.  But
8  to causation it's not?
9  A.  To causation, if he was aware
10  of the hazard, was thinking about it at the
11  time and recalled and made a decision, made a
12  conscious decision to disregard the
13  information he had, then the label wouldn't
14  have done anything except reinforce what he
15  read in the Manual.
16    Now, is it possible that by
17  reinforcing it it would have changed his
18  behavior, it's possible.  Is it as likely as
19  if he didn't know when the warning was there
20  to tell him, I don't think it's -- we're
21  looking at degrees, that's similar to a
22  degree.
23  Q.  If it was going to change
24  behavior he would do it because you already

Page 243

1  agreed that if he read it, understood it and
2  remembered it, he wouldn't be doing it in the
3  first place which is why there's no causal
4  connection, which you also agreed to; correct?
5  A.  If he read it, fully understood
6  it and remembered it at the time and did it
7  anyways, like I said, the on-product warning
8  may have reinforced the manual, but I doubt it
9  would have changed his behavior if he was
10  intending to disregard what he had known and
11  remembered otherwise.
12  Q.  As the owner of a motorcycle,
13  did Mr. Yazdani have a responsibility to read
14  the Manual?
15  A.  If he didn't know how to
16  operate the bike, then I would suggest he had
17  a responsibility to read it.
18  Q.  But if you thought he knew how
19  to operate it, it's okay with you that he
20  didn't read it?
21  A.  I think it's a reasonable thing
22  that many reasonable people do often.
23  Q.  But reasonable people do things
24  that they shouldn't do and they don't do

Page 244

1  things that they should do.
2    My question is not whether it
3  was reasonable to you to do, but does he have
4  a responsibility -- you're a warnings expert,
5  does the owner of the product, in this case a
6  motorcycle, have the responsibility to read
7  the Manual?
8  A.  If he didn't know how to
9  operate the bike he should have read the
10  manual to find out how to operate it.
11  Q.  And if he knew how -- if he
12  thought he knew how to operate it, then he has
13  no responsibility, in your opinion, to read
14  the manual?
15  A.  I don't think so.
16  Q.  Do you think that his failure
17  to read the manual if, in fact, he didn't read
18  the manual, gives him any responsibility for
19  this fire?
20  A.  I don't think you can hold him
21  to be responsible for the fire when he wasn't
22  aware of the atypical, unique hazard
23  associated with the bike.
24  Q.  But he might have been aware if

Page 245

1  he read the manual?
2  A.  I doubt it.
3  Q.  He might have been?
4  A.  I doubt it.
5  Q.  I know you doubt it.
6  A.  It's my professional --
7  Q.  Are you certain of it?
8  A.  Within a reasonable degree of
9  scientific certainty.
10  Q.  What does that mean?
11  A.  It means more likely than not
12  that the information in the Manual was
13  inadequate to convey the information that BMW
14  North America is claiming they intended to
15  convey.
16  Q.  That's 50.1 percent, right?
17  A.  Sure.
18  Q.  Are you more certain than that?
19  A.  I don't have to be.
20  Q.  So your answer is no?
21  A.  My answer is I don't have to
22  be.
23  Q.  Are you more certain than 50.1
24  percent?  That's a yes or no.  Either you are

Page 246

1  or you aren't.
2       MR. LEVINE: Just so when you
3  use this against him later, he at least knows
4  what question he's more than 50.1 percent.
5       MR. HEINOLD: The one that
6  we've been asking.
7       MR. LEVINE: Whether or not Mr.
8  Yazdani would have understood the risk if he
9  read the manual?  Is that the question?
10  Because that's what I thought the question is.
11       MR. HEINOLD: Yes.
12       THE WITNESS: One more time,
13  please.
14       BY MR. HEINOLD:
15  Q.  The question is this:  Let me
16  preface the question with what you previously
17  said so we can put it into context.
18       I asked you were whether his
19  failure to read the Manual gave him any
20  responsibility for this fire, and you said,
21  no, because he didn't know the risk.  And I
22  said, But could he have learned the risk if he
23  read the manual?  And you said, I doubt it.
24  And I said, If you doubt it, that means

Page 247

1  there's some possibility that he would have
2  understood it?  And you said, Eventually, more
3  likely than not.  And I said, That means 50.1
4  percent?  And you agreed.  And then I said,
5  and this is the question, Are you certain
6  beyond 50.1 percent?  And you said, I don't
7  have to be.
8  A.  Correct.  So you want me to
9  answer it again?
10  Q.  No.  If that's your answer,
11  then that's the one you're going to live with.
12       Do you believe that the
13  Plaintiff's failure, Mr. Yazdani -- let me
14  start that over.
15       Do you believe that Mr.
16  Yazdani's failure to understand the features
17  and characteristics of his motorcycle with
18  regard to idling at a standstill gives him
19  responsibility for this fire?
20  A.  You're going to have to do that
21  one more time.
22  Q.  Do you believe that Mr.
23  Yazdani's failure to understand the features
24  and characteristics of his motorcycle with

Page 248

1  regard to idling at a standstill and the risk
2  of fire gives him responsibility for this
3  event?
4  A.  I don't think he's responsible
5  for it.
6  Q.  Why not?
7  A.  Because BMW North America
8  failed to provide adequate warning.
9  Q.  And does that excuse his
10  failure to investigate the characteristics and
11  features of his bike regarding the risk of
12  fire at a standstill?
13  A.  How does he know to investigate
14  it?
15  Q.  I get to ask the questions.
16  A.  I'm sorry.  It's late in the
17  day, excuse me.  I don't know that he knows
18  that he has to investigate it, that's why he
19  haven't investigated it.  And he doesn't know
20  to investigate it because BMW North America
21  failed to provide adequate warning.
22  Q.  Do you believe -- let's assume
23  he read it, okay, and understood it, do you
24  believe his failure to remember it gives him

Page 249

1 any responsibility for the fire?
2 A.  So you're asking me if his
3 failure to be human makes him responsible for
4 the fire?  I don't think so.
5 Q.  No, that's not what I'm asking.
6 A.  Sure it is.
7 Q.  That's your interpretation of
8 and your spin as a hired gun.
9     My question is:  If he read it
10 and he understood it and he forgot it, does
11 that give him any responsibility for this?
12 A.  It happens all the time.
13 Q.  Is your answer no?
14 A.  My answer is without adequate
15 warning he was not responsible for it.
16 Q.  Is your answer no?
17 A.  Without adequate warning his
18 responsibility would be no.
19 Q.  Zero?
20 A.  Sure.
21 Q.  Okay.  Do you believe that Mr.
22 Yazdani forgetting that his motorcycle was
23 running in his garage and going into his house
24 gives him any responsibility for this event?

Page 250

1 A.  Not without knowing the risk.
2     MR. HEINOLD: I'd like to get
3 those copies.
4     MR. LEVINE: Sure, let me do
5 that.
6     - - -
7 (Whereupon, a short break was taken at
8 this time.)
9     - - -
10     BY MR. HEINOLD:
11 Q.  We took a break, you provided
12 me with some additional materials from your
13 notebook that you brought here.  Let me just
14 ask you what some of these are.
15     MR. HEINOLD: You can mark this
16 as Vigilante-7.
17     - - -
18 (Whereupon, Exhibit Vigilante-7 was
19 marked for identification.)
20     - - -
21     BY MR. HEINOLD:
22 Q.  I think these go together.  It
23 looks like a website?
24 A.  Yes, but I don't have the

Page 251

1 second page.  I got them, I'm sorry.
2 Q.  Four pages?
3 A.  Yes.
4 Q.  What is that?
5 A.  It's a publication entitled
6 Sound Rider.  Well, it's a website called
7 Sound Rider, a motorcyclist enthusiast
8 website, and there's an article called Half
9 A$$ Winterization.
10     And basically, it's just an
11 explanation from the author as how he
12 winterizes his motorcycle and still allows him
13 to ride during the off season when it's a
14 little bit warmer.  And his process is, you
15 know, essentially what Mr. Yazdani was doing
16 on the day of the incident.
17     And he notes that he once every
18 couple weeks let's the engine run for 15 to 20
19 minutes at least once a week during the cold
20 season even if you're not riding.
21 Q.  Is that an air-cooled?
22 A.  I don't think he ever
23 references whether it's air-cooled or
24 liquid-cooled.

Page 252

1 Q.  Okay.  Anything else
2 significant about that?
3 A.  No.  You know, I just came
4 across an article in a rider enthusiast
5 website that explains what Mr. Yazdani was
6 doing.
7 Q.  What is the next one?  Do these
8 four pages go together?
9 A.  Yes.
10 Q.  And what is that?
11     MR. HEINOLD: Let's mark that
12 as 8.
13     - - -
14 (Whereupon, Exhibit Vigilante-8 was
15 marked for identification.)
16     - - -
17     BY MR. HEINOLD:
18 Q.  Explain what Exhibit 8 is.
19 A.  It's another website for
20 motorcycle enthusiasts.  The one thing that I
21 noticed in here is that the author makes a
22 statement that most people say that
23 Harley-Davidsons never overheat.  And then
24 there's some examples of one of the people

Page 253

1  that commented, I don't know who it is, but
2  just an example of sitting in traffic in
3  Myrtle Beach and couldn't move and eventually
4  had to pull over and turn off because
5  the -- to cool the bike off.
6      Another guy was noticing that
7  his VTX has a fan that comes on just like a
8  car to keep the cooling even at a stopped
9  light.  That was just one of the things I ran
10 into.
11     MR. HEINOLD: Let's mark this
12 as 9.
13     - - -
14 (Whereupon, Exhibit Vigilante-9 was
15 marked for identification.)
16     - - -
17     BY MR. HEINOLD:
18 Q.  How about the next one?
19 A.  The next one is from The
20 American Spectator.  Looks like it's an
21 organization related to vehicles.  The author
22 is a columnist for automotive and vehicle
23 related topics.  It just gives a description
24 of air-cooled versus water-cooled engines.

Page 254

1  You know, before I involved in his case I knew
2  my vehicle was air-cooled, but I assumed and
3  believed that the purpose of the oil was to
4  lubricate and to cool the engine.  And that's
5  what he was stating -- that's what the author
6  is stating in this paper, that an air-cooled
7  engine is actually an air/oil cooler.
8      And he also says that's why
9  mini bikes have external oil coolers and that
10 some of them have deep sump or additional
11 capacity oiling systems to prevent them from
12 overheating.
13     Then he makes a statement that
14 if that an engine is well-designed and factory
15 stock and in good running order, usually will
16 not overheat.  And then he says:  However, if
17 the engine was not well-designed or it's been
18 modified to produce additional power, or is
19 not in good tune, running lean, for instance,
20 is more vulnerable to overheating to
21 heat-related damage.
22 Q.  Anything else significant about
23 that?
24 A.  He also says that if you leave

Page 255

1  the bike alone, no adding upgrades to the
2  pistons or what have you, simply change the
3  oil and filter every now and then you'll
4  probably never have any problems, period.
5  Q.  Anything else?
6  A.  No.
7  Q.  Is that a two-page article?
8  A.  I also attached the -- you see
9  in your hand right there, that's just his
10 Bio.  You see the Author Bio here
11 (indicating)?
12 Q.  Okay.
13     - - -
14 (Whereupon, Exhibit Vigilante-10 was
15 marked for identification.)
16     - - -
17     BY MR. HEINOLD:
18 Q.  What's the next one?
19 A.  The next one is from a website
20 called Motorbike Writer.  It's another website
21 for motorcyclists.
22 Q.  And what's the significance of
23 that?
24 A.  He just kind of gives a

Page 256

1  description of how people who have a tendency
2  to let their bike idle for a while and rev it
3  up to warm it up.  And he states that
4  consistent with BMW that it's not good for the
5  engine.
6      He says that older motorcycles
7  with carburetors and gluggy oils require a
8  long period of warming up, but today's fuel
9  injected engines with moderate sympathetic
10 oils can go straight after you push the
11 button.  So he's just kind of giving an idea
12 of different motorcycles of different age,
13 different engine styles, some require longer
14 warm-up periods than others.
15 Q.   So these are -- the last
16 several Exhibits are general background
17 information, not something on what you
18 specifically rely for an opinion?
19 A.   Yes, just general background
20 information.
21 Q.   Is this part of the same
22 article or is that a separate one?
23 A.  I think that -- nope, you're
24 right.  That's a different article.

Page 257

1    MR. HEINOLD: We'll call that
2  Exhibit 11.
3    - - -
4  (Whereupon, Exhibit Vigilante-11 was
5  marked for identification.)
6    - - -
7    BY MR. VIGILANTE:
8  Q.  Explain what Exhibit 11 is,
9  please.
10  A.   Another website.  This one is
11  revzilla.com.  Revzilla is a large distributor
12  of aftermarket parts and motorcycle riding
13  accessories.  And they're just giving their
14  understanding of the difference between
15  air-cooled and liquid-cooled.  And they note
16  that they believe an air-cooled engine
17  operates in a water range of temperatures that
18  are considered normal.  That's the other only
19  thing in there that I found interesting.
20  Q.  Okay.  Then we have a series of
21  photographs.  Tell me what those are.  Let's
22  break them down by vehicle if we can.
23  A.  Yes, there's two sets then.
24  Well, actually, there's four sets.  There's

Page 258

1  four pages of a blue Yamaha motorcycle.
2  Q.  Okay.
3    MR. HEINOLD: We'll call that
4  Exhibit 12.
5    - - -
6  (Whereupon, Exhibit Vigilante-12 was
7  marked for identification.)
8    - - -
9    BY MR. HEINOLD:
10  Q.  Is there a model or year
11  designated?
12  A.  Yes.
13  Q.  What is it?
14  A.  It's a 1998 Yamaha YZF R1.
15  It's 1,000 CC motor.
16    MR. HEINOLD: I'm just going to
17  put a 1 on here because it didn't make it
18  through the copy on the Exhibit.
19    MR. LEVINE: Okay, sure.
20    BY MR. HEINOLD:
21  Q.  Okay.  What's the significance
22  of it?
23  A.  Well, I took the pictures
24  because A, they're -- you know, it's a sports

Page 259

1  bike manufacturer that put a warning on the
2  gas tank and then another warning on the
3  windshield.  So just an example of a motorcycle
4  manufacturer putting warnings directly on the
5  bike itself.
6  Q.  Those are actually the same
7  warnings as the prior photograph of Exhibit;
8  correct?
9  A.  It's the same, same one?
10  Q.  Same bike or --
11  A.  Same bike.
12  Q.  I was looking for the other
13  Exhibit.  Exhibit 6, is that the same -- it's
14  not the same bike?
15  A.  Vigilante-12 is different than
16  Vigilante-6.
17  Q.  Okay.  But the warning is the
18  same.  Is this the one I read from earlier?
19  A.  Yes.
20  Q.  We just didn't mark it?
21  A.  Yes.  There's two other
22  pictures in here and they just depict the
23  location of the oil sight glass, the right
24  side of the bike.  And in the pictures you can

Page 260

1  see that when the bike is on its center
2  kickstand, which is -- you can see the oil
3  halfway up the oil sight glass.
4  Q.  Which picture is that?
5  A.  Let me pick it up for you.
6  There it is.
7  Q.  I have a four-page Exhibit.
8  It's the last page?
9  A.  The bottom one on the last
10  page.
11  Q.  Is this upside down?
12  A.  No.
13  Q.  Are you looking at it correctly
14  or am I looking at it correctly?
15  A.  This is the orientation of the
16  bike (indicating).
17  Q.  Yeah, okay.
18  A.  So the oil level is this dark
19  liquid here (indicating).  So the top picture
20  and then the picture on the preceding page is
21  the bike on the left kickstand.  You'll see
22  the oil is not in the oil sight glass.  The
23  oil is on the left side of the engine.
24  Q.  Okay.  And we have some more

Page 261

1  pictures?
2  A.  Yes, the next two pages are a
3  BMW F800 GS 2010.
4  Q.  What's the significance of
5  this?
6  A.  That's a 2010 BMW sport bike
7  and they're using a dipstick on the left side
8  of the crane case that's depicted in the top
9  photograph.
10  Q.  Okay.
11       - - -
12  (Whereupon, Exhibit Vigilante-13 was
13  marked for identification.)
14       - - -
15       BY MR. HEINOLD:
16  Q.  Then there's a one-page
17  article?
18  A.  Yes, that is just stating that
19  IIHS has categorized BMW R 1150 and the Yamaha
20  YZF R1 as essential sport bikes or super sport
21  bikes.  The only reason I pulled that is just
22  to show they're in the same classification as
23  opposed to a cruiser type bike.
24  Q.  I'm not going to bother marking

Page 262

1  that one, unless you --
2       MR. LEVINE: No.
3       BY MR. HEINOLD:
4  Q.  Then the last photos?
5  A.  The last photos are three
6  different bikes, but they're all the BMW
7  R 1100 RSL.  So I believe this was the model
8  bike that was involved in the NHTSA recall.
9       - - -
10  (Whereupon, Exhibit Vigilante-14 was
11  marked for identification.)
12       - - -
13       BY MR. HEINOLD:
14  Q.  And that's it for the
15  materials, right?
16  A.  Yes, you took the other Exhibit
17  photos I had and marked those as Vigilante-6.
18  Q.  You need those back.
19       MR. HEINOLD: Ken, can you make
20  a copy of this Exhibit?
21       MR. LEVINE: Yes.
22       MR. HEINOLD: Whenever you get
23  a chance.
24       MR. LEVINE: Okay.

Page 263

1       BY MR. HEINOLD:
2  Q.  Now, the last area I want to
3  cover is your comments and report on Mr.
4  Breen's report.  You had some criticisms of
5  his report and his conclusions and
6  inaccuracies.
7       If it's all right with you, I'd
8  like you just to take me through it, point out
9  what they are and explain what it is.
10       Would that be satisfactory for
11  me to understand that?
12  A.  I can try.
13  Q.  Okay.  If I have a follow-up
14  I'll ask it.
15  A.  Let's go, the bottom of Page 3,
16  he notes that when Yazdani purchased the
17  motorcycle it was a used unit, he received and
18  read this manual.  And one of the things I was
19  thinking is that I don't know that anyone ever
20  established that Yazdani was given the
21  R 1150 R, R850 Manual.
22       In the deposition, his
23  deposition they talk about it in generalities
24  and then show him the manual, but I don't

Page 264

1  think they ever validated that's the manual
2  all he received.  And I did have a question
3  about that so I marked that.
4       On Page 4, second paragraph,
5  Mr. Breen states that motorcyclists tend to be
6  enthusiasts and into the sport of motorcycling
7  and knowledgeable about the features of their
8  motorcycles as well as competitor models.  And
9  he offers no proof to that statement, and it's
10  generalized statement without any proof or
11  insight into how much information people
12  have.
13       At the end of that paragraph he
14  states:  All of these activities tend to make
15  motorcyclists more aware of their riding
16  environment and the nature of their motorcycle
17  compared to many average owners of passenger
18  vehicles.  And again, I noticed that's pure
19  speculation and generalization.  No proof to
20  support that.
21  Q.  Okay.  For the record, you're
22  against pure speculation, generalization and
23  no proof?
24  A.  Sure, I try to provide support

Yazdani  vs.
BMW

William Vigilante, Jr., Ph.D.
March 15, 2016

Page 265

1  for all my opinions.
2  Q.  Okay, I just want to be sure.
3  What's next?
4  A.  The next paragraph he states:
5  On-product labeling has significant
6  substantial to deteriorate.
7  And although that is possible
8  for poorly designed warnings, certainly many
9  warnings on vehicles are designed to be a
10  hardy and stand up to the elements as the 1998
11  Yamaha YZF photos I produced show.
12  He also states:  There is a
13  limited space available on motorcycles to
14  provide label.
15  And again, that's a half true
16  statement.  That certainly a motorcycle is not
17  a tractor trailer with 53 feet of real estate,
18  there's still significant space to add a
19  label, depending upon the issue and where it's
20  applicable.  Then I also note that contrary to
21  his two points, BMW North America added an
22  on-product warning to deal with their recall
23  defect.
24  Page 6, top of the

Page 266

1  paragraph --
2  Q.  Do you recall what Mr.
3  Yeldham's explanation for that was?
4  A.  Explanation for what?
5  Q.  Adding the on-product warning
6  to the motorcycle itself?
7  A.  Yes, it was to inform people of
8  the potential fire hazard.
9  Q.  Okay.  What's next?
10  A.  I'm sorry?
11  Q.  That's what you recall?
12  A.  That's what he testified.  I
13  was going to go to the page.  He testified on
14  Page 171:  BMW AG decided to send out, put on
15  label, on the bike itself to reduce the risk
16  of fire occurring in bikes already on market.
17  175:  They added label because
18  there was a risk of fire and they wanted to
19  make the end user aware of the risk.
20  Back to the report?
21  Q.  Yes.
22  A.  Page 6, top of Page 6 he
23  states:  The approach of -- the information
24  provided in the manual addresses the issue of

Page 267

1  potential for overheating, fire if motorcycle
2  is allowed to run for prolonged periods in a
3  clear and concise manner.  This approach is
4  consistent with the strategy to communicate
5  similar information utilized by other
6  motorcycle manufacturers, air-cooled engine
7  vehicles, including Suzuki, Harley-Davidson
8  and Yamaha.  This approach is appropriate and
9  consistent within the motorcycle industry and
10  is safe and appropriate.
11  And I note that Yamaha and
12  Harley-Davidson do not require that you ride
13  away immediately.  So their approach -- BMW's
14  approach is not consistent with Yamaha and
15  Harley-Davidson as he states.
16  Q.  How about Suzuki?
17  A.  I don't know that I looked up
18  the Suzuki manual.
19  Q.  Go ahead.
20  A.  In the third paragraph he
21  states:  Yazdani reportedly started his engine
22  in the high idle choke position and then left
23  the engine riding for approximately 30
24  minutes.

Page 268

1  This is two points.  One is it
2  was required to start it in the high idle
3  choke position.  And two, he forgot to add
4  that the idle had to go down to detent,
5  because to keep it in high you have to keep
6  pressure on the choke switch, and when you
7  release it it goes to detent.  So it wasn't
8  left in high idle.  He kind of missed that
9  point.
10  He says:  Leaving it go for 30
11  minutes is well beyond a reasonable or normal
12  warm-up period.  But he misses the point that
13  it's foreseeable.
14  He say:  The engine is not
15  intended to be warmed up or operated in this
16  manner.  So he misses the point again that it
17  is foreseeable to BMW.
18  And he also says that:  The
19  engine will build up heat if left on full
20  choke position for an extended period of
21  time.  Again, apparently doesn't realize that
22  the choke switch had to move down to detent
23  and not full choke after he released the choke
24  button.

Page 269

1    MR. LEVINE: You keep using the
2  term detent.
3    THE WITNESS: Yeah, there's
4  a --
5    MR. LEVINE: I just want you to
6  spell it.
7    THE WITNESS: Oh, I'm sorry,
8  D-E-T-E-N-T.
9    MR. LEVINE: Thank you.
10    THE WITNESS: So he says at the
11  bottom of that section: The subject incident
12  was solely related to a situation in which
13  Yazdani did not follow his standard practice
14  and became mentally distracted.
15    And I put the comment in
16  there: So it's okay for BMW to let his house
17  burn down and possibly kill or hurt someone
18  because he got distracted rather than fix the
19  design for him.
20    Next section, he says: That
21  sight glass is easier to use.  And my question
22  is, Says who?  Dipsticks have been used for
23  decades.  And then I've never seen any
24  research to suggest the sight glass is easier,

Page 270

1  and I never saw any research that said why
2  they needed to change to sight glass if it
3  introduces a new risk.
4    He says:  Air-cooled engines
5  and motorcycles have a long history of
6  successful and acceptable use.  And I comment
7  that my air-cooled Harley-Davidsons with
8  dipsticks can be left idling for 30 minutes
9  without spraying hot oil into the environment
10  and causing a fire.  And that to me would be a
11  good reason why air-cooled engines have
12  been -- have a long history of success in
13  acceptable use as opposed to the design of
14  this BMW engine.
15    Later on in that paragraph he
16  says:  The general concept is that when the
17  engine on the motorcycle is running, the
18  vehicle is moving, except during short periods
19  during warm-up or in traffic.  He does not
20  define short.
21    And I got to tell Mr. Breen
22  that I sat in traffic jams longer than 30
23  minutes, and prior to this case I never
24  thought that a potential fire was a potential

Page 271

1  risk of sitting in traffic for that long.
2    BY MR. HEINOLD:
3  Q.  Where was this?  What
4  paragraph?
5  A.  That's the second from the
6  bottom (indicating).
7  Q.  Okay.
8  A.  Next paragraph he says:  The
9  police fan kit is specifically designed for
10  motorcycles that will be used in a manner in
11  which they may be sitting idle for extended
12  periods of time to run equipment and/or
13  maneuvering at general low speeds.  And it's
14  especially useful to riders such as patrol
15  officers who may be riding at slow speeds for
16  extended periods of time.
17    And again, my point is riding
18  at low speeds for extended periods of time is
19  foreseeable, and obviously BMW knew it was
20  foreseeable because they provided an option
21  for some of their bikes.
22    Top of Page 7:  An air-cooled
23  engine --
24  Q.  Can I just stop you and ask you

Page 272

1  this question:  You don't -- do you intend to
2  offer an opinion about the efficiency of the
3  police van kit?
4  A.  No, I'm going to leave that to
5  Mike Zazula.
6  Q.  Okay.  Then I won't ask you
7  about that.
8  A.  Top of Page 7 he states:  An
9  air-cooled engine on a motorcycle is widely
10  accepted and is not an unsafe or unreasonable
11  design configuration.  My question is then
12  what makes the BMW different that a fire --
13  the oil sight glass can fail causing fire.
14    Next paragraph he says:  The
15  system utilized by BMW is consistent with that
16  of the motorcycle industry and safe for the
17  intended purposes.  And I note that it's not
18  even consistent with BMW's own practices
19  regarding the hazard.
20  Q.  That being the --
21  A.  The warnings.
22  Q.  -- the choke that you talked
23  about?
24  A.  The warning, the warning in the

Yazdani  vs.
BMW

William Vigilante, Jr., Ph.D.
March 15, 2016

Page 273

1  manual.
2  Q.  You're saying it's not
3  consistent with --
4  A.  BMW's practice regarding
5  similar hazard.
6  Q.  I don't know what you mean by
7  its own practice regarding similar hazard.
8  Can you explain that?
9  A.  Sure.  I apologize, the start
10  of that paragraph goes into my report -- my
11  report is primarily focused on allegations
12  that the product information or warnings
13  provided by BMW were inadequate and were the
14  cause of this incident.  And he's saying that
15  this system utilized by BMW is consistent with
16  that of motorcycle industry and safe for the
17  intended purposes.
18      And I'm saying it's not even
19  consistent with BMW North America's practice
20  regarding the similar type hazard.  And, of
21  course, that's the recall and their decision
22  to place a warning on the bike regarding the
23  fire risk of leaving it sit stationary.
24  Q.  Okay.

Page 274

1  A.  The next paragraph he gets into
2  risk prioritization, and the risks that are
3  the most significant in terms of frequency
4  and/or severity should be given priority.  I
5  agree with that.
6      However, what he forgets and
7  doesn't deal with is that what also works its
8  way into prioritization is the expected
9  knowledge of the user and whether or not the
10  hazard is created by something that is
11  atypical or unique of that product as opposed
12  to the rest of the industry.
13      And in here we have a case
14  where you have the potential for severe injury
15  or death or property damage, which is the
16  highest severity you can get.  And you have
17  everyone that gets on this is potentially
18  exposed, and you have a very low expected
19  knowledge, and it's not consistent with
20  features of other bikes that don't get catch
21  fire if allowed to sit and idle for 15, 20, 30
22  minutes.
23  Q.  Tell me what the next paragraph
24  begins with.

Page 275

1  A.  Warning Related Information.
2  The second to the last sentence he says:
3  There is always a significant question as to
4  if any individual follow or heed any specific
5  warning, sign or label.  And we talked about
6  this earlier in the deposition, and I note in
7  his report that is why you eliminate by design
8  or guard as preferred, particularly over a
9  warning buried in a manual.
10      The next paragraph he says:
11  The common practice in the motorcycle
12  industry, et cetera.  And I note, again, he's
13  failing to note that it's not consistent with
14  BMW North America's own practice regarding a
15  similar hazard risk.
16      The next paragraph, the end of
17  the paragraph he states:  In terms of risk
18  hierarchy an attempt to provide this
19  information in the form of on-product label
20  would not be appropriate.  And I simply
21  state:  No, he is not following the safety
22  hierarchy.  If he was, he would recognize that
23  eliminating the risk for alternative design,
24  providing a guard and then an on-product

Page 276

1  warning would be the appropriate way in which
2  to follow the risk hierarchy.
3  Q.  The safety hierarchy being --
4  A.  Design.
5  Q.  Design, guard, warn?
6  A.  Yes.
7  Q.  Okay.
8  A.  The next paragraph is where he
9  really comes off the boat.  He says that:  The
10  risk of a fire due to the motorcycle being
11  allowed to run without moving for prolonged
12  periods is relatively low and has a relatively
13  low severity.  And it's the last part that I
14  take exception with.  Potentially killing
15  somebody, burning down their house is the
16  highest severity you can give to a hazard.
17  How he can say it's relatively low is
18  completely beyond me.
19  Q.  Okay.  You're not aware of any
20  personal injury, are you?
21  A.  Related to the oil sight glass
22  failing?
23  Q.  Yes.
24  A.  No, but the potential is there.

Yazdani  vs.
BMW

William Vigilante, Jr., Ph.D.
March 15, 2016

Page 277

1 Q.  You're talking there simply
2 about potential?
3 A.  When you do your risk analysis
4 you're basing it upon potential.  It's
5 inappropriate to wait and get the product in
6 the field and possibly kill somebody before
7 you decide whether or not it's a hazard you
8 should have dealt with through design.
9 Q.  Are there other risks with
10 regard to operating a motorcycle, a higher
11 risk period?
12 A.  Well, there's more chance that
13 you can hurt yourself if you're going at a
14 high speed, but it's a different issue and a
15 different topic that what we're dealing with
16 here.
17 Q.  Well, I understand that, but if
18 you're looking at the comparison of the
19 various risks that come with being a
20 motorcycle owner --
21 A.  Well, here's the comparison,
22 because I was getting to that in the end of
23 that paragraph, the other risk associated with
24 letting it run idle is overheating.

Page 278

1 Overheating can cause problems to the
2 mechanical functioning of the bike, but it's
3 not going to burn your house down.  So that
4 would be a less severe risk.  Burning your
5 house down and potentially killing the
6 occupants of it is a very severe, most severe
7 hazard.
8 So another point I wanted to
9 make with that is he says:  That enthusiast
10 level motorcycle riders, and I don't know how
11 he defines enthusiast level, or whether
12 Yazdani was an enthusiast level, but
13 apparently they understand that an air-cooled
14 engine needs air flow to cool.  When attended
15 there are other warnings to riders that the
16 motorcycle engine is overheating.  These
17 warnings include radiating heat and
18 understanding the engine runs heat will
19 develop.  And these are the warnings that he's
20 talking about, alert the rider to the fact
21 that the engine may overheat.  It doesn't
22 alert them to the fact that the oil sight
23 glass is going to fail, allow hot oil to
24 escape and ignite and cause a fire.  So there

Page 279

1 are two different issues and they need to be
2 looked at separately.
3 And the knowledge of motorcycle
4 riders or owners of this product need to
5 consider their knowledge with respect to the
6 potential for the glass to fail and the fire
7 to occur, not whether it's going to overheat
8 or not.
9 The next page after the
10 pictures he says that:  In addition, the
11 Service Bulletin can include a label to be
12 affixed to the front portion of the motorcycle
13 regarding the potential for overheating and/or
14 fire.  And he's calling the recall Service
15 Bulletin.  He says:  An on-product advisory
16 label is not appropriate as this represents a
17 change in the information -- I'm sorry, it
18 says:  An on-product advisory label --
19 MR. LEVINE: She's trying to
20 understand.  Try to keep her in mind while
21 you're answering the question.
22 THE WITNESS: Okay.  He says:
23 An on-product advisory label is not
24 inappropriate as this represents a change in

Page 280

1 the information provided to users for this
2 specific model.  The Service Campaign was
3 based on a limited number of incidents and no
4 reported injuries.  And I note it's the same
5 type of hazard.  It's the same issue.  The
6 rider is not aware of the risk of not riding
7 away immediately.
8 And the argument for why it's
9 okay for the Service Bulletin/Recall to
10 include the label is completely contrary to
11 the same argument he just made on Page 7 as to
12 why it wasn't needed.  That is, low risk, no
13 injury and people should know.
14 So if there's low risk, no
15 injury, people should know, and that's why
16 it's not needed, as he argues on Page 7, how
17 does he argue that a low risk, no injury,
18 people should know, Page 8, it's okay to have
19 it an on-product warning.  To me they appear
20 to be completely conflicting opinions.
21 Q.  Weren't there two different
22 issues involved with the motorcycle?  He's
23 talking about with the on-product label in the
24 Service Campaign versus Mr. Yazdani's

Page 281

1  motorcycle?
2  A.   The Recall Campaign was for a
3  fire hazard associated with letting the bike
4  sit at idle, stationary for an extended period
5  of time.
6  Q.   And what was the specific
7  hazard that was recognized?
8  A.   It was a fire hazard.  That was
9  the hazard.
10  Q.   That's very general.  That
11  wasn't my question.  What was the specific
12  issue that was going to cause the fire?
13  A.   The fire was going to be caused
14  by letting the bike sit idle for an extended
15  period of time having the exhaust eat up and
16  potentially igniting the fairing.  Regardless
17  of the underlying mechanism of the fire, the
18  risk is still the same.  If you let the bike
19  sit at a standstill for a prolonged period of
20  time you get a fire.  It's the same hazard,
21  fire hazard.
22  Q.   On Mr. Yazdani's bike what is
23  the risk of catching the lower fairings on
24  fire?

Page 282

1  A.   There is no lower fairing.
2  Q.   The risk would be --
3  A.   The risk would be the oil sight
4  glass failing.
5  Q.   The risk of that would be zero;
6  correct?
7  A.   The risk of the fairing
8  catching on fire would be zero, but the
9  hazards --
10  Q.   So that risk is different than
11  the risk of the oil sight glass failure;
12  correct?
13  A.   It's the same hazard and the
14  same behavior of the operator that's
15  associated with the hazard.  The ignition
16  scenario may differ, but it's the same
17  result.  You have a fire to an unattended or
18  maybe even it's an attended motorcycle that's
19  allowed to sit at a standstill.
20  He states in the next
21  paragraph:  A warning was never intended nor
22  can warning address issues related to
23  distraction.  Two points there.  Number one,
24  the potential for distraction is why you want

Page 283

1  to eliminate hazards through design to provide
2  safeguards so you don't have to rely upon the
3  weakest link in the chain, that is the human
4  and all their frailty.
5  Two, warnings are used to
6  overcome distraction.  Most typically audible
7  warnings are used to grab a person's attention
8  who's attention is focused elsewhere.  That's
9  the whole intent and purpose of the warning.
10  Q.   Is an audible warning practical
11  in this circumstance?
12  A.   I didn't assess whether or not
13  it was practical.  Is it possible, I think
14  that if you give me a second there was an
15  expert in the Amsdale vs. BMW North America
16  that opined that they could have provided an
17  indicator light on the master -- excuse me,
18  the -- it says, I'll read it.  I'm a little
19  bit tied up with my words at the moment, I
20  apologize:  The model R 1150 GS has a
21  well-designed warning panel with lights
22  including a master warning light and an oil
23  temperature gauge.  However, there was no
24  reference on the panel to as what the oil

Page 284

1  temperature reading should be to indicate to a
2  rider that his or her engine is up to a safe,
3  operating temperature and he or she should
4  turn off the choke and drive away.
5  Q.   Does that have any relevance in
6  Mr. Yazdani's situation?
7  A.   Well, it -- the reason I
8  brought it up was that you said it would be
9  impractical or not feasible to put an audible
10  indicator in this case.
11  Q.   No.  I asked if it was.
12  A.   And my response was that
13  apparently there's another expert that felt it
14  was possible to include an indicator light to
15  monitor the heat of the engine.  If you can
16  put an indicator light to monitor the heat of
17  the engine, you can put an audible indicator
18  in conjunction with it.  That was the point I
19  was trying to make.
20  Q.   Are you advocating that here?
21  A.   No, I'm not, but you asked.
22  Q.   Okay.
23  A.   And I was also pointing out the
24  fact that his statement that warning was never

Page 285

1   intended or can warning address issues related
2   to distraction is just plain wrong.
3   Q.   Well, the way we got on this
4   audible warning is because you said it's wrong
5   because you could put an audible warning on
6   there and we do it all the time.  And then I
7   said, Are you advocating that?  And then you
8   went to the other expert.  So you brought up
9   the audible warning.
10      And now I'm asking you:  Are
11   you advocating that?
12   A.   If it's feasible, absolutely.
13   Q.   Are you advocating that in this
14   case?  It's not in your report.
15   A.   I'm not aware of anybody
16   advocating the audible warning.  The point I'm
17   making is that he made an incorrect statement,
18   he made a false statement, and I was pointing
19   out why it was false, why warnings are used to
20   capture the attention of people who may
21   otherwise be distracted.
22      I pointed out that another
23   expert thought you could put an indicator
24   light onto this bike to alert people to an

Page 286

1   overheat condition.  And if you can put the
2   indicator light on, you can put an audible
3   warning on it.
4      At the end of that paragraph he
5   says:  This would not have impacted him
6   because -- this would not have impacted him
7   becoming distracted.
8      And my comment was he misses
9   the point, it has nothing to do with him being
10   distracted, because it would have prevented
11   him from starting it and letting it idle in
12   the first place.
13      His findings, Finding Number 2,
14   he states:  Configuration of the motorcycle,
15   including the air-cooled engine and oil sight
16   glass is an appropriate design and does not
17   pose an unreasonable risk.  And I say that's
18   false.  It's a design that introduced a risk
19   that doesn't exist with the dipstick,
20   including the dipstick on my Harley-Davidson
21   that won't fail and spray hot oil from the
22   engine and cause a fire.
23      So you've introduced a feature
24   that may have some benefits, but it introduced

Page 287

1   risks, unnecessary risks to the product.  That
2   means it is not reasonable.
3      Finding 3, he says:  The manner
4   in which BMW provided information is
5   consistent with that in the motorcycle
6   industry.  I just point out that it's not
7   consistent with BMW North America's own action
8   regarding a similar issue.
9      Number 4:  There's no need to
10   provide an on-product warning label that
11   indicates that the engine if run without
12   moving for a prolonged period of time, that
13   the engine can overheat and may result in a
14   fire.  Potential for engine overheating is
15   common knowledge.  My point is that it's not
16   common knowledge that the oil sight glass is
17   going to fail and cause a fire.
18      Number 5, he says:  That is not
19   the situation that would have been prevented
20   with an on-product label.  And I counter the
21   fire occurred because Yazdani didn't know that
22   leaving the bike idle stationary could cause
23   the oil sight glass to fail and cause a fire.
24   Had they provided an adequate warning on the

Page 288

1   bike he would have been alerted to it,
2   informed of it and complied with it.
3   Q.   Are you aware of any advantages
4   that the sight glass, oil sight glass might
5   have over a dipstick?
6   A.   I think that it's provided so
7   that you get a reading without having to
8   remove the dipstick, and potentially to get
9   oil dripping on the surface of the bike.
10   Q.   Anything else?
11   A.   I think that's the only thing I
12   recall being mentioned.
13   Q.   So you're relying on what he
14   said rather than your independent knowledge of
15   the design of a motorcycle for that; correct?
16   A.   Yes, I didn't see a real
17   benefit of it other than you don't have to
18   pull the dipstick out.  But then, again, I
19   check my oil sitting on my bike.  To do it
20   with an oil sight glass I got to stop, get off
21   the bike and check the oil  I don't really see
22   the benefit of it.  If there's another
23   benefit, I'm not aware of it.
24   Q.   What's the consequence of oil

Page 289

1  dripping onto the engine?
2  A.  Well, first of all, if it drips
3  on the engine it's probably just going to burn
4  off.  But typically, the dipstick is in the
5  oil pan.  On my Harleys they're on the right
6  side of it behind the engine.  They may drip
7  on the chrome, but I can wipe it off.  They
8  may drip on the exhaust, but I can wipe it
9  off.
10  Q.  What if the exhaust is real
11  hot?
12  A.  It's not that big of a deal.
13  Q.  Any disadvantages of the use of
14  a dipstick?
15  A.  Well, I think that's what they
16  said, the advantage was that you don't have to
17  worry about getting oil on things.  I mean,
18  we're talking about a dipstick.  We're not
19  talking about a fountain of oil coming out of
20  this thing.
21  Q.  Anything else?
22  A.  There shouldn't be a whole lot
23  of oil dripping off of it.  Yeah, I'm not
24  aware of anything else offhand.

Page 290

1  Q.  Any advantages or disadvantages
2  of having a sight glass on one side of the
3  engine or the other, and if so, what it's
4  depended on?
5  A.  I'm not aware of the advantages
6  or disadvantages of having it on -- I'm not
7  aware of the advantages of having it on the
8  left side.  It's my understanding the oil is
9  supposed to be checked with the bike on the
10  center stand, not the left side, so that the
11  engine is level.
12    So if you had it on the right
13  side, in the same position on the right side
14  as you could, and I'm not saying you could,
15  but if you had it on the right side and you
16  checked it on the center stand it shouldn't
17  make a difference.
18    If it's something unique to the
19  way they designed that engine, you know, it's
20  possible.  I don't know offhand.  I haven't
21  seen anybody explain from BMW why it's on the
22  left side, not the right side.
23  Q.  But you don't have an
24  explanation one way the other?

Page 291

1  A.  I don't know.  I pointed to
2  that Yamaha YZF as an example of the
3  manufacturer putting it on the right side.
4  And again, the oil is checked when the bike is
5  upright, not leaning on its left side
6  kickstand.
7  Q.  Are you intending to offer the
8  opinion in your discussions about this
9  motorcycle that the product is defective
10  because it uses an oil sight glass, or is that
11  going to be left to somebody else?
12  A.  Yes.  Again, it's my assumption
13  that the hazard is created by the use of the
14  oil sight glass and the makeup of the oil
15  sight glass, the material they chose.  And I'm
16  relying upon Mark Yeldham for that testimony.
17  Q.  But you're not --
18  A.  And Mike Zazula.
19  Q.  But you're not going to offer
20  that opinion in terms of product defect,
21  whether it is or isn't defective without -- I
22  think we're clear, you're going to describe it
23  as a characteristic that has this potential
24  consequence and therefore --

Page 292

1  A.  I'm going to characterize it as
2  a defect that allows the risk, fire risk to
3  exist.
4  Q.  Are you -- all right.  Do you
5  consider any motorcycle that uses an oil sight
6  glass defective?
7  A.  I don't, but I don't know of
8  any others that have this type of melting
9  point with it being placed on the left side of
10  the crank case and having the hot oil touch it
11  and being the reason why it's deformed.
12  Q.  Do you know what the design of
13  the seal around any other oil sight glass is?
14  A.  I do not.
15  Q.  Is it your opinion that if an
16  oil sight glass is on the left side of the
17  engine that the motorcycle is defective
18  because of that?
19  A.  Not necessarily because it's on
20  the left side of the engine, but if it's going
21  to be on the left side of the engine and
22  deformed when exposed to foreseeable
23  temperatures, that is a design defect.
24  Q.  And you define foreseeable

Yazdani  vs.
BMW

William Vigilante, Jr., Ph.D.
March 15, 2016

Page 293

1  temperatures as what?
2  A.  Well, the report of fire is
3  anywhere from 10 minutes to 30 minutes.
4  Q.  Anything else?
5  A.  No.
6  Q.  Have we fairly covered the
7  opinions that you're intending to express in
8  the trial of this case?
9  A.  I don't -- I can't think of
10  anything that we missed.
11  Q.  Okay.  Have we fairly covered
12  the basis for your opinions?
13  A.  I can't think of anything that
14  we missed.
15      MR. HEINOLD: Okay, we're done.
16  Thank you.
17      THE WITNESS: I would like to
18  read and sign.
19      - - -
20  (Whereupon, the deposition was
21  concluded at 4:50 p.m.)
22      - - -
23
24

Page 294

1           C E R T I F I C A T E
2      I, Debra J. Veneziale, a Court Reporter
3  and Notary Public, do hereby certify that the
4  proceedings, evidence, and objections upon the
5  deposition of WILLIAM J. VIGILANTE, JR., PhD,
6  CPE are contained fully and accurately in the
7  stenographic notes taken by me upon the
8  foregoing matter on March 15, 2016, and that
9  this is a true and correct transcript of the
10  same.
11
12
13                  _____
                    Debra J. Veneziale
14                  Court Reporter
                    Notary Public
15                  My Commission Expires
                    July 16, 2019
16
17
18
19  (The foregoing certification of this
20  transcript does not apply to any reproduction
21  of the same by any means, unless under the
22  direct control and/or supervision of the
23  certifying shorthand reporter.)
24

Yazdani  vs.
BMW

William Vigilante, Jr., Ph.D.
March 15, 2016

## A

**A$$ (1)**
251:9
**abbreviated (1)**
236:10
**abide (1)**
147:1
**abilities (3)**
9:13,20;87:19
**ability (8)**
9:13,21,23;27:21;41:7;
150:17;190:23;203:1
**able (4)**
27:16;32:10;138:7;214:24
**abnormal (2)**
93:24;94:3
**above (3)**
68:11;124:4,18
**absence (1)**
239:1
**absolute (1)**
205:4
**Absolutely (11)**
152:18;154:5,11;181:5;
198:9;217:23;219:23;220:6;
230:3,9;285:12
**accept (4)**
88:18;182:13;187:3,4
**acceptable (2)**
270:6,13
**acceptance (1)**
82:11
**accepted (1)**
272:10
**accessories (1)**
257:13
**accident (3)**
116:9;147:15;199:4
**According (2)**
135:24;138:1
**accurate (1)**
144:14
**achieve (1)**
201:15
**acid (1)**
195:13
**acknowledging (2)**
91:4;93:11
**across (2)**
101:6;252:4
**act (8)**
58:2,9;229:4,4;231:9,10,
14;239:11
**acted (1)**
231:12
**action (1)**
287:7
**actions (1)**
142:19
**activation (1)**
52:6

**active (1)**
45:3
**activities (4)**
72:10,12;74:6;264:14
**activity (2)**
117:21;237:7
**actual (2)**
221:24;222:13
**actually (10)**
39:11;50:6;54:4;186:10;
204:10;219:21;221:22;
254:7;257:24;259:6
**add (9)**
7:20;21:8;156:20;157:6;
169:17;172:1,5;265:18;
268:3
**added (2)**
265:21;266:17
**adding (4)**
45:1;235:8;255:1;266:5
**addition (2)**
188:5;279:10
**additional (15)**
8:4;14:8,10;66:5;71:1,6,
11;108:12;172:6,11;174:2;
236:12;250:12;254:10,18
**address (10)**
37:1;51:23;83:14;84:22;
87:21;91:2;143:8;212:22;
282:22;285:1
**addressed (6)**
37:5;73:8;79:22;86:6,9;
206:6
**addresses (2)**
90:23;266:24
**adequacy (2)**
28:20;141:11
**adequate (42)**
25:23;42:8;44:6,16,19;
50:21;73:9,12;77:22;81:8;
89:3,21,23;105:5,7;118:4,7;
119:13;123:23;139:18;
143:2;157:5;159:16;166:14,
24;167:2,9;168:1,7,9;171:1;
176:3;183:10;230:19;232:8,
13,21;248:8,21;249:14,17;
287:24
**adequately (2)**
52:2;202:7
**adjacent (1)**
109:20
**administered (2)**
213:19,22
**Administration (1)**
199:6
**admit (1)**
183:24
**adult (1)**
154:1
**advanced (3)**
23:12,22;31:21
**advantage (1)**
289:16

**advantages (4)**
288:3;290:1,5,7
**advise (1)**
159:23
**advisor (1)**
33:3
**advisory (3)**
279:15,18,23
**advocating (8)**
13:14,16,22;284:20;
285:7,11,13,16
**affect (2)**
9:17;28:19
**affixed (2)**
16:5;279:12
**afford (1)**
22:5
**aftermarket (1)**
257:12
**afterthought (1)**
174:7
**afterwards (1)**
55:20
**AG (1)**
266:14
**Again (52)**
25:19;26:15,16,17;27:18;
35:3;64:18;85:13;94:12;
116:22;124:15;125:21;
129:5,15;131:13;132:11,15;
133:17;145:10;147:17;
151:21;152:7,20;154:17;
159:13;160:8,23;162:7;
180:5;181:10,24;192:4;
199:1;206:15;207:3,18;
209:4,13,15,18;219:17;
226:21;247:9;264:18;
265:15;268:16,21;271:17;
275:12;288:18;291:4,12
**against (5)**
17:23;101:16;205:6;
246:3;264:22
**age (1)**
256:12
**ago (2)**
107:17;211:21
**agree (22)**
82:24;83:14;95:20;113:5,
6;129:18;130:1;148:17;
187:1;188:24;194:11;198:2;
201:9;220:20;228:19;229:3;
230:7,9;237:13;239:3;
240:6;274:5
**agreed (7)**
5:7;184:4,5;240:3;243:1,
4;247:4
**agreeing (1)**
201:10
**ahead (8)**
46:14,17;76:7;145:11;
148:10;165:13;209:17;
267:19
**air (1)**

**advantages (4)**
278:14
**air/oil (1)**
254:7
**air-cooled (25)**
16:2,3,18;26:1,23;27:2,3;
67:17;99:10;132:6;251:21,
23;253:24;254:2,6;257:15,
16;267:6;270:4,7,11;
271:22;272:9;278:13;
286:15
**al (4)**
39:1;45:7;46:9;48:7
**alcoholic (1)**
153:24
**alert (6)**
130:24;131:15;141:21;
278:20,22;285:24
**alerted (1)**
288:1
**Alexander (1)**
49:21
**alkaline (1)**
195:13
**allegation (1)**
113:4
**allegations (2)**
113:1;273:11
**alleviate (1)**
98:20
**allow (15)**
18:5;20:11;26:7;54:5;
85:17;86:3;122:14;125:9;
128:8;132:21;155:10;169:1;
181:13;220:12;278:23
**allowed (8)**
18:4;54:4;57:1;180:23;
267:2;274:21;276:11;
282:19
**allowing (5)**
124:23;127:23;129:16;
140:3;203:11
**allows (2)**
251:12;292:2
**Allstate (1)**
11:16,17,19;12:11
**alone (1)**
255:1
**along (2)**
168:21;204:9
**alternate (2)**
90:6;186:21
**alternative (16)**
81:1;88:11;90:8,14;95:18,
24;96:3,6;97:19;98:1,8;
178:14,17;179:16;204:11;
275:23
**alternatives (1)**
69:8
**although (6)**
28:4;41:22;65:15;68:17;
83:22;265:7
**aluminum (2)**
47:12,13

always (6)
56:11;157:23;195:9;
230:1,8;275:3
ambient (1)
136:9
America (17)
44:1;52:21;73:13;78:23;
121:14,15;135:14;146:12;
173:9;213:4,15;219:15;
245:14;248:7,20;265:21;
283:15
American (4)
44:10;68:21;213:19;
253:20
America's (3)
273:19;275:14;287:7
amount (2)
112:4;136:11
Amsdale (1)
283:15
analysis (16)
73:4,5,10;89:14;183:6,6;
184:8,11;189:12;194:7,13;
195:17,23;196:6;206:16;
277:3
analyze (6)
86:13,14,16;182:15;
189:21;199:10
analyzed (3)
180:18;187:10;188:15
analyzing (1)
86:21
and/or (7)
92:4;111:19;217:5;
235:22;271:12;274:4;
279:13
Andrew (1)
49:21
ANSI (4)
173:7;224:21;225:2,24
answered (4)
26:15,16;196:4;219:19
answer's (1)
219:24
anticipate (1)
70:13
anyways (1)
243:7
apart (1)
210:16
apologize (4)
145:10;184:22;273:9;
283:20
apparent (1)
159:9
apparently (9)
94:10;112:15;123:6;
125:22;126:20;219:11;
268:21;278:13;284:13
appeal (1)
57:17
appear (1)
280:19

appeared (1)
214:2
appears (1)
39:14
applicable (2)
33:4;265:20
apply (4)
18:22;29:15;163:20;
214:18
appreciate (8)
28:6;87:20;93:23;142:18;
148:2;167:7;168:2,6
approach (7)
197:6,8;266:23;267:3,8,
13,14
appropriate (25)
97:22;98:3,24;99:1;105:9;
108:19;119:6;131:22;140:4;
183:12;191:3,16,18;196:1;
205:15;210:4;211:23;
213:11;240:16;267:8,10;
275:20;276:1;279:16;
286:16
appropriately (2)
197:15,16
approved (1)
195:10
approximately (1)
267:23
approximation (1)
11:24
architects (1)
10:2
area (5)
24:5,10;69:10;82:22;
263:2
areas (1)
27:20
argue (2)
123:3;280:17
argues (1)
280:16
arguing (1)
91:7
argument (2)
280:8,11
arise (1)
87:21
around (10)
12:8;24:12;51:14;54:22;
157:21;160:21,21;176:4;
218:20;292:13
arrest (1)
50:2
arsenal (1)
211:3
article (10)
30:9,20;49:15;68:21;
251:8;252:4;255:7;256:22,
24;261:17
articles (4)
28:12;29:5,16;59:4
aspect (1)

90:10
aspects (1)
27:4
aspirin (2)
64:6;65:6
assess (2)
141:10;283:12
assessment (1)
43:4
assistance (1)
128:4
associated (26)
31:19;44:7;46:4;76:21;
93:12;94:13;97:16;100:2;
118:12;127:4;132:14;
141:22;142:19;166:12,22;
167:8;180:20;183:8;193:17;
199:10;200:15;208:1;
244:23;277:23;281:3;
282:15
assume (14)
134:16;164:14;171:21;
173:18;174:21;215:8;
236:20;238:20,24;240:14;
241:3,6,11;248:22
assumed (1)
254:2
assuming (5)
206:18;238:19;240:18,22,
24
assumption (2)
114:6,15;116:11;291:12
assumptions (2)
114:24;241:14
astray (1)
220:15
attached (2)
41:12;255:8
attempt (2)
91:1;275:18
attempted (1)
215:16
attended (3)
278:14;282:18
attention (6)
33:10;190:23;204:1;
283:7,8;285:20
attorney (2)
70:14;102:18
attorneys (1)
157:12
attributed (1)
109:16
atypical (9)
93:24;94:12;116:24;
118:12;127:4;181:11;
183:13;244:22;274:11
audible (9)
283:6,10;284:9,17;285:4,
5,9,16;286:2
August (2)
38:23;52:19
author (5)

251:11;252:21;253:21;
254:5;255:10
authored (1)
215:4
authoring (1)
74:7
authors (1)
232:16
automotive (1)
253:22
available (13)
32:12;72:20;74:10;79:2;
80:4;89:13,16;94:20;
113:21,23;211:10;232:2;
265:13
average (2)
220:18;264:17
avoid (11)
38:3;41:8;106:7,12;108:6;
131:1;132:6,7,9;145:18;
191:11
avoided (1)
131:2
avoiding (1)
176:6
aware (37)
16:15;31:17;36:12;60:19;
61:15;73:14;94:8;99:14;
100:7,9;112:13,16;130:12;
142:23;147:18;148:24;
149:1;168:6;181:15;183:14;
213:17,18;230:14;231:16;
242:9;244:22,24;264:15;
266:19;276:19;280:6;
285:15;288:3,23;289:24;
290:5,7
awareness (1)
190:13
away (17)
94:11;106:3,15,18;
122:16;126:12;127:23;
128:14,18;129:8;132:3,17;
214:3;218:11;267:13;280:7;
284:4

**B**

back (42)
19:13,17;26:11,19;31:15;
41:11;42:8,19;74:18;76:11;
86:19;90:2;94:9;97:23;
99:23;116:22;134:15;
141:14;142:3,11,15;143:12,
15;144:9,9;145:22;158:4;
177:19;214:3;216:1,13,22;
221:23;226:20;227:16,22,
24;228:7,12;237:4;262:18;
266:20
background (4)
75:1;77:17;256:16,19
based (16)
12:3;27:9;82:13;85:11;
97:9;110:21;128:12;145:2;

146:19;148:18;192:24;
193:6;196:21;207:12;
208:24;280:3
**baseline (4)**
217:17,22,24;218:1
**basic (8)**
35:4,13,16;36:21;134:17;
164:2;217:17;219:9
**Basically (4)**
8:8;9:5;233:12;251:10
**basing (1)**
277:4
**basis (7)**
31:16;100:19;138:5;
229:18,19;230:10;293:12
**Bates (2)**
121:12;131:6
**Beach (1)**
253:3
**Bear (1)**
144:22
**bearings (1)**
111:13
**became (3)**
19:23;100:9;269:14
**become (1)**
19:21
**becomes (1)**
159:17
**becoming (1)**
286:7
**beforehand (1)**
200:10
**begin (2)**
46:22;237:7
**beginning (3)**
145:1;157:5;177:21
**begins (1)**
274:24
**behalf (19)**
12:10;40:2;41:16;45:16;
47:23;48:1,3,12,22;49:7,16;
50:9;51:1,17;52:15;53:2,11;
58:3;59:23
**behavior (11)**
24:7;158:23;162:22;
188:2;232:9,14,22;242:18,
24;243:9;282:14
**behind (1)**
289:6
**believes (1)**
31:13
**below (1)**
107:11
**benefit (3)**
288:17,22,23
**benefits (1)**
286:24
**best (13)**
26:9;87:6;97:14;157:23,
24;171:11;172:1;174:11;
180:12,13;200:18,19;223:9
**better (7)**

32:4;72:21;97:12,13;
109:1;137:2;197:14
**beverages (1)**
153:24
**beyond (6)**
54:20;81:12;87:18;247:6;
268:11;276:18
**bicycle (1)**
56:23
**bicyclist (1)**
56:24
**big (7)**
6:7;149:9;154:15;172:3;
174:13;185:12;289:12
**bike (151)**
15:15;17:6;18:1,22;19:2;
24:12;68:1,11,13,19,23;
69:2,8;76:22;79:17;80:17;
82:1;83:16,20;89:8;90:1;
91:23;92:2,8,8,11,16,20;
93:23;94:1,13;95:18;97:17;
100:10,15;101:11;106:12;
111:7;112:2,8,10,18;114:14;
118:16;119:18;125:17,19;
126:1,19;127:8;128:18;
129:9;133:1;134:21;135:12,
15;136:2;137:2,18;141:20,
23;143:4;146:21,23;148:23;
153:9;154:9;159:8,10;
163:1,20,21,21;164:7,13;
165:14;173:9,11,16,19;
174:3,7,14,21;175:3;177:8,
16;179:14;180:8,19,23;
182:19;187:11,24;189:21;
193:14,24;194:6,8;195:22;
197:13;205:10,19;213:12;
218:20;219:17,18;228:18;
229:16;230:15;237:12;
238:5,6,16;240:7;241:18;
242:4;243:16;244:9,23;
248:11;253:5;255:1;256:2;
259:1,5,10,11,14,24;260:1,
16,21;261:6,23;262:8;
266:15;273:22;278:2;281:3,
14,18,22;285:24;287:22;
288:1,9,19,21;290:9;291:4
**bikes (31)**
22:3,7,16,17,19;69:19;
74:19;75:6;88:15;92:1;
94:21;100:3,5,6,8;101:15;
102:6;111:20;138:2;140:10;
181:11,13;184:19;193:22;
254:9;261:20,21;262:6;
266:16;271:21;274:20
**bill (6)**
40:14,20;148:5;165:4,9,9
**Bio (2)**
255:10,10
**bit (12)**
8:14;19:4,18;75:5;77:12;
105:11;126:2,3;144:18;
228:1;251:14;283:19
**black (2)**

123:5,7
**blank (1)**
30:23
**bleeding (1)**
205:13
**blue (1)**
258:1
**BMW (77)**
68:15,15,23;69:5;73:9,13;
78:22,22;79:13,16;80:4;
82:12;89:6;92:12;93:4;
94:11,23;97:5;99:10;
105:22;109:15;111:4;113:9;
121:14,15;126:24;135:14,
20;138:1,20;143:6;146:12;
148:15,21;158:15;159:2;
160:19;173:8;175:13;176:2,
20;178:1;180:2;181:16;
182:16;189:23;213:4,14,18;
219:15;238:11,21;239:14;
245:13;248:7,20;256:4;
261:3,6,19;262:6;265:21;
266:14;268:17;269:16;
270:14;271:19;272:12,15;
273:13,15,19;275:14;
283:15;287:4,7;290:21
**BMWNA55 (1)**
121:15
**BMWNA64 (1)**
121:16
**BMW's (5)**
27:9;237:18;267:13;
272:18;273:4
**boat (1)**
276:9
**body (2)**
68:7;169:3
**boils (2)**
119:8,10
**bold (3)**
122:6,24;154:15
**book (4)**
33:9;113:18;128:22;
153:10
**books (1)**
202:24
**border (3)**
226:6,11;227:2
**borrowing (1)**
134:22
**Boston (1)**
216:1
**both (10)**
10:22;30:17;33:11;44:21;
69:19;78:21;102:6;118:15;
177:5;195:15
**bother (1)**
261:24
**bottle (5)**
64:6,7;65:5,7,12
**bottom (11)**
60:16;68:3;154:7;165:17;
166:2;168:12;177:21;260:9;

263:15;269:11;271:6
**bought (11)**
22:4;23:5;160:16,18;
162:4;164:13;165:4,9;
216:18;217:9;218:16
**box (7)**
65:9,11,12,14,15,16;123:1
**brake (2)**
21:21;218:5
**brakes (2)**
205:13;218:7
**break (14)**
57:20;70:18,19;99:4;
143:23;149:10,12,14;
210:15;220:23;221:2;250:7,
11;257:22
**Breen (5)**
7:23,24;71:8;264:5;
270:21
**Breen's (1)**
263:4
**brief (1)**
72:16
**bring (5)**
66:4;67:4,11;69:9;212:21
**broad (3)**
220:5,7,9
**brought (8)**
67:15,19;68:14;69:3;
195:19;250:13;284:8;285:8
**Brunswick (4)**
39:10,15,22;40:1
**build (2)**
85:9;268:19
**bulkhead (3)**
47:12,13,14
**Bulletin (2)**
279:11,15
**Bulletin/Recall (1)**
280:9
**bunch (1)**
189:1
**buried (2)**
64:21;275:9
**burn (3)**
269:17;278:3;289:3
**burning (2)**
276:15;278:4
**bury (1)**
124:22
**burying (1)**
180:8
**business (8)**
6:3,5;12:22;48:7;49:21;
75:20,23;199:5
**button (4)**
126:16,22;256:11;268:24
**buttons (1)**
218:8
**buy (4)**
22:5,11,24;185:18
**buys (2)**
163:1,4

**Byrd (1)**
30:8

## C

**cable (2)**
21:21,21
**cables (1)**
21:21
**caliber (1)**
205:17
**call (6)**
58:18;203:3;234:5,6;
257:1;258:3
**called (3)**
251:6,8;255:20
**calling (1)**
279:14
**calls (1)**
227:8
**came (5)**
73:10;101:6;165:3;
218:14;252:3
**Campaign (3)**
280:2,24;281:2
**Can (164)**
8:6;11:23;12:1;18:8;
23:18;24:12;26:4,5,6,9,10;
29:22;31:14,19;32:11,19;
43:22;46:16,22;47:6,10;
55:15;56:5,22;66:10,13,19;
67:5,8;70:17;72:13;82:7,24;
84:5,14;86:24;87:3,6;88:10;
89:20;91:5,6;93:6;94:5,15;
96:10,11;97:21;103:14,15;
113:5;119:18;122:2,12;
123:15;126:18;127:10,15,
16;131:1,23;132:20;134:5,
14,16;136:17;142:10;
143:11,12;160:21,21;
161:16;162:9,10;165:14;
169:2,19;170:17;172:1,2;
176:4,7;181:22;183:9,19;
184:9;186:5,7;188:19;
190:7,10,12;192:14,15,16;
193:14,18,23;196:15,20;
197:15;198:13,23;199:2,18;
201:3,14;202:6,9,20;203:3,
21;204:2,10,20;205:18;
206:2;207:3,4,16;208:19;
211:15,15,16;215:12;
216:21;222:23;223:6,8;
224:4;226:20,20;232:15;
235:24;236:24;237:1;
244:20;246:17;250:15;
256:10;257:22;259:24;
260:2;262:19;263:12;270:8;
271:24;272:13;273:8;
274:16;276:16,17;277:13;
278:1;279:11;282:22;
284:15,17;285:1;286:1,2;
287:13;289:7,8
**capable (1)**

99:11
**capacity (6)**
10:6;34:17,18;36:10,12;
254:11
**capitals (1)**
122:24
**caps (1)**
122:6
**capture (3)**
9:14;204:1;285:20
**car (7)**
51:9,11,12,13;216:18;
217:4;253:8
**carburetors (1)**
256:7
**card (7)**
233:8,13,20,22,24;234:2,9
**cardinal (1)**
214:11
**care (1)**
64:15
**Carolina (1)**
33:17
**Carr (1)**
53:6
**carrier (1)**
12:4
**cart (2)**
51:10;52:7
**case (75)**
6:22;7:7;11:4;13:19,23;
15:1,10;27:7;38:9;39:24;
40:5,9;41:1,4,9,15;44:2;
45:12;46:7;47:21;48:1;
49:12;51:21;53:21;54:6,7,
17,21;58:12;65:23;68:16;
71:4,16,23;72:10;75:17;
77:9,12;85:1;89:22;95:2;
103:21;118:2,8;119:8,10;
140:15;175:19;176:22;
177:6,9;181:10;186:3;
188:1;192:3;202:5;203:14;
204:16;213:16;217:16;
221:11;227:11,13;234:9;
242:1,2;244:5;254:1;261:8;
270:23;274:13;284:10;
285:14;292:10;293:8
**cases (22)**
12:5,7,19;13:4,7,13,15,21,
24;14:7,9,10,15;15:1,12,17,
19;38:17;43:13,15,16;46:11
**cat (1)**
211:19
**catalytic (2)**
124:6;154:21
**catastrophic (1)**
81:19
**catch (7)**
17:11;31:23;130:20;
135:7;138:11;181:12;
274:20
**catching (2)**
281:23;282:8

**categorized (1)**
261:19
**categorizes (1)**
68:22
**category (3)**
50:7;68:24;69:1
**caught (1)**
130:12
**causal (3)**
239:2,20;243:3
**causation (3)**
242:3,8,9
**cause (15)**
93:6;94:5;95:11;114:19;
124:9;127:10;234:4;273:14;
278:1,24;281:12;286:22;
287:17,22,23
**caused (5)**
8:1,3;229:10,14;281:13
**causes (1)**
86:17
**causing (4)**
168:24;173:13;270:10;
272:13
**Caution (2)**
18:4;195:12
**caveat (1)**
228:13
**CC (1)**
258:15
**Center (5)**
76:5;222:22;260:1;
290:10,16
**certain (9)**
57:2,2;59:10;91:6;210:18;
245:7,18,23;247:5
**certainly (15)**
80:3;87:20;100:10,13;
130:9;138:24;142:9;146:14;
170:17;194:14;207:17;
222:20;232:6;265:8,16
**certainty (1)**
245:9
**certification (1)**
5:9
**certified (1)**
59:13
**cetera (3)**
43:18;67:18;275:12
**chain (1)**
283:3
**challenge (3)**
54:5,24;57:24
**challenges (2)**
54:3;55:2
**chance (3)**
152:15;262:23;277:12
**change (13)**
8:2,3;110:24;145:15;
232:8,14,22;241:15;242:23;
255:2;270:2;279:17,24
**changed (4)**
111:5;240:9;242:17;243:9

**changing (1)**
181:20
**chapter (5)**
33:9;199:7;212:19;214:6,
8
**chapters (2)**
215:5,5
**characteristic (5)**
80:16;91:9,13,19;291:23
**characteristics (9)**
90:22;92:16;93:22;97:4,
10;150:2;247:17,24;248:10
**characterization (1)**
200:15
**characterize (1)**
292:1
**charges (1)**
219:16
**check (4)**
31:16;38:20;288:19,21
**checked (3)**
290:9,16;291:4
**chicken (2)**
45:14,21
**choice (3)**
19:12;78:22;90:15
**choices (1)**
79:1,16
**choke (33)**
106:8,13;109:18;126:16,
22,22;129:2,6;132:14,14,16;
134:2,4,5,7,9;136:2,4;137:4,
13,20,23;138:8;140:12;
267:22;268:3,6,20,22,23,23;
272:22;284:4
**choose (3)**
88:17;156:24;181:20
**chooses (1)**
85:17
**choosing (1)**
90:16
**chose (7)**
79:18;80:5;81:9;89:7;
123:6;189:23;291:15
**chrome (2)**
193:3;289:7
**cigarette (1)**
227:15
**circuit (1)**
88:10
**circumstance (1)**
283:11
**circumstances (2)**
220:5,8
**cite (1)**
78:7
**cited (9)**
102:3,19;103:2,4,5;199:7;
200:5;212:9,21
**citing (2)**
81:19;93:9
**claim (3)**
113:3;125:23;212:14

**claiming (3)**
143:7;146:13;245:14
**claims (1)**
113:2
**clamps (1)**
222:21
**clarify (5)**
46:24;69:18;96:4;123:16;
167:16
**clarity (1)**
96:8
**class (3)**
36:21,22;37:6
**classes (14)**
34:3,24;35:2,9;36:2,3,17,
19;37:1,9,16,18,19;38:6
**classical (1)**
234:18
**classification (1)**
261:22
**cleaner (1)**
195:13
**cleaning (1)**
195:12
**cleanly (1)**
240:13
**clear (10)**
69:10;95:20;130:18;
138:24;151:15;152:2;
155:12;170:18;267:3;
291:22
**clearly (2)**
218:9;240:13
**client (7)**
83:16;84:2;176:11,12;
182:4,7;185:16
**clients (2)**
11:11;159:23
**close (1)**
183:17
**clothes (3)**
44:6;50:18;52:23
**clothing (4)**
49:14,15;122:12;195:11
**clutch (2)**
21:21;218:4
**clutter (15)**
190:2,10,18,21;198:15;
201:15;204:17,19;205:21;
206:13,22,24;208:8;210:7,
19
**cold (10)**
101:12;126:17;128:18;
129:2,6;132:10,13;137:11,
11;251:19
**collecting (1)**
150:21
**collision (2)**
41:6;56:23
**collisions (2)**
15:13;38:4
**colored (1)**
70:20

**Columbus (1)**
75:19
**columnist (1)**
253:22
**combination (1)**
92:7
**combined (1)**
206:2
**combustible (3)**
128:11;132:23;155:1
**combustibles (3)**
100:12;124:15;133:3
**coming (3)**
31:15;124:15;289:19
**comment (3)**
269:15;270:6;286:8
**commented (1)**
253:1
**comments (1)**
263:3
**common (8)**
54:19;60:5;77:9;116:18;
217:7;275:11;287:15,16
**commonly (2)**
61:15;200:11
**communicate (11)**
52:3;178:2;180:3;181:7,
18;182:5;185:17;217:14;
238:12;239:15;267:4
**communicated (6)**
127:5;180:7;182:13;
183:3;186:20;217:18
**communicating (1)**
180:10
**communication (3)**
140:17;210:5;212:19
**companies (2)**
11:11;45:18
**Company (11)**
44:11;45:7,7,19;50:14;
52:11,20;72:6,7;203:3;
230:20
**compared (2)**
78:18;264:17
**comparing (1)**
107:15
**comparison (2)**
277:18,21
**compelled (1)**
96:1
**competitive (2)**
233:6;235:6
**competitor (1)**
264:8
**complete (8)**
7:15;50:4;70:6;104:11;
180:18;182:16;189:21;
220:9
**completely (3)**
276:18;280:10,20
**completeness (1)**
174:9
**compliance (1)**

**complied (1)**
288:2
**comply (3)**
18:8;147:1;225:5
**complying (1)**
204:7
**component (1)**
100:14
**components (2)**
63:13,16
**composition (1)**
81:18
**compromise (1)**
234:7
**concept (2)**
186:14;270:16
**concern (3)**
19:18;43:16;87:23
**concerned (5)**
180:21;182:21,24;183:2;
206:22
**concise (3)**
220:11,12;267:3
**concluded (2)**
206:19;293:21
**conclusion (4)**
30:19,24;31:1;45:23
**conclusions (7)**
61:10,12;64:8,10;73:11;
139:3;263:5
**condition (1)**
286:1
**conduct (6)**
191:14;202:22,24;204:5;
210:21;241:15
**conducted (2)**
74:6;191:19
**confident (1)**
83:15
**configuration (2)**
272:11;286:14
**conflict (13)**
87:5;126:14,21;128:21,
23;132:18;133:22;134:1;
135:10,13,17;146:22,23
**conflicting (2)**
128:16;280:20
**conjunction (1)**
284:18
**Connecticut (2)**
55:6,11
**connection (1)**
243:4
**cons (1)**
98:8
**conscious (1)**
242:12
**consequence (6)**
131:24;140:18;198:10;
241:24;288:24;291:24
**consequences (5)**
17:20;84:14;117:22;

**consider (22)**
23:9,11,20,21;24:7,13,19,
23;25:5;26:21,24;38:8;60:4;
88:1;91:15,17;94:3;105:4;
131:9;212:3;279:5;292:5
**considerably (1)**
110:6
**considered (5)**
105:6;179:15;190:21;
197:24;257:18
**considering (2)**
203:17,18
**consistent (19)**
132:4;139:11;146:20;
158:24;162:21;194:5;256:4;
267:4,9,14;272:15,18;273:3,
15,19;274:19;275:13;287:5,
7
**console (2)**
69:4;222:22
**conspicuously (1)**
194:16
**consultant (1)**
211:11
**Consulting (4)**
6:6;10:10,12;203:2
**consumer (2)**
31:12;64:20
**consumers (2)**
31:2;158:24
**Consumers' (2)**
30:15,22
**contact (4)**
122:13;124:16;125:2;
128:11
**container (3)**
64:4;65:14,16
**contemporary (2)**
224:2,5
**context (1)**
246:17
**continue (6)**
26:10;32:13;61:20;84:11;
155:8;187:22
**contraindications (1)**
65:1
**contrary (3)**
128:16;265:20;280:10
**contrast (2)**
107:23;135:17
**contribution (1)**
85:14
**control (3)**
69:4;198:19;199:8
**controllers (1)**
21:20
**controls (4)**
24:23;25:3,8;219:2
**conversation (1)**
85:14
**converter (2)**
124:6;154:21

**convey (3)**
148:21;245:13,15
**conveyed (1)**
241:8
**Conzola (1)**
33:3
**cool (4)**
100:22;253:5;254:4;
278:14
**cooler (1)**
254:7
**coolers (1)**
254:9
**cooling (1)**
253:8
**copies (7)**
67:5,6,9;70:16,20;194:19;
250:3
**copy (8)**
43:23;66:22;67:7;101:2;
103:11;236:21;258:18;
262:20
**corner (1)**
121:22
**corners (2)**
28:3,9
**corporate (1)**
73:5
**Corporation (4)**
48:7,17;157:19;191:20
**correctly (2)**
260:13,14
**correlated (2)**
10:22;130:14
**correlation (1)**
128:3
**Council's (1)**
199:4
**counsel (3)**
5:7;78:14;220:18
**count (3)**
46:16,17,20
**counted (1)**
53:16
**counter (1)**
287:20
**counting (1)**
47:4
**country (2)**
33:24;213:24
**couple (7)**
17:6;19:6;66:6;101:21;
137:10;230:13;251:18
**course (7)**
35:4,13,15,16,17;51:15;
273:21
**COURT (11)**
5:1;23:23;53:23;54:8,23;
55:17;56:22;58:1;76:13;
142:14;143:14
**cover (10)**
67:23;93:5,13,14,16,17;
94:5;102:15;121:1;263:3

**covered (2)**
293:6,11
**covering (3)**
95:3,10;102:9
**covers (1)**
95:8
**Cox (3)**
232:10,17;235:2
**C-O-X (1)**
232:17
**CPE (1)**
5:15
**crane (3)**
27:7;45:7;261:8
**crank (3)**
68:16;95:2;292:10
**crannies (1)**
151:2
**create (12)**
10:19;89:5;92:16;97:2;
132:21;190:10,18;204:17;
206:24;208:8;210:6,8
**created (6)**
72:8;81:3;86:24;210:19;
274:10;291:13
**creates (6)**
27:9;79:14;88:17;91:24;
92:8,21
**creating (1)**
204:19
**criteria (1)**
173:7
**critical (26)**
156:4;178:2,5,6,8,23;
179:8,22;180:3,6,16;181:2;
182:5,11,18;183:2;184:18;
185:16,17;186:2,20;187:8,
13;188:12;216:11;217:13
**criticism (7)**
78:18;118:2;122:22;
176:15,18;182:14;217:18
**criticisms (1)**
263:4
**criticize (4)**
80:19;123:9;156:19;
175:12
**criticized (4)**
158:6;176:11,12;182:7
**criticizing (5)**
11:2;90:10;97:6,7;182:4
**cross-examine (1)**
53:20
**cruiser (1)**
261:23
**cuff (2)**
207:9,11
**currently (4)**
12:10,19;13:2;14:7
**Curriculum (1)**
120:17
**customary (1)**
119:19
**customer (1)**

99:12
**customization (2)**
21:15,16
**cut (4)**
27:16;157:7;193:2;220:16
**CV (6)**
29:20;33:19;58:16;
222:11;233:4;237:3

---

**D**

**daily (1)**
31:15
**damage (8)**
18:8;132:7;193:2,20;
195:14;235:9;254:21;
274:15
**damages (1)**
41:22
**dance (1)**
176:4
**dangerous (1)**
217:4
**dark (1)**
260:18
**date (7)**
30:1,2;38:12,13;121:6;
214:9;229:3
**Daubert (8)**
54:2,4,17,24;55:1;56:8;
57:24;58:6
**David (2)**
38:23;41:21
**day (8)**
7:17;17:2;128:18;157:10;
192:18;237:17;248:17;
251:16
**days (1)**
129:2
**deal (20)**
16:14;25:23;29:12;34:10;
35:3;42:3,5,11;63:18;
163:24;180:12,14;189:23;
193:6;200:6;214:10,13;
265:22;274:7;289:12
**dealer (3)**
216:19;217:5;219:16
**dealership (2)**
135:14,22
**dealing (10)**
30:9;34:7;60:8;67:16;
124:8;125:1;181:9;212:20;
233:5;277:15
**deals (4)**
32:22;33:12;35:4;124:15
**dealt (3)**
42:2;114:17;277:8
**death (3)**
193:1,20;274:15
**decades (1)**
269:23
**deceased (1)**
47:24

**December (2)**
216:19;235:5
**decide (12)**
88:23;162:20;192:21,24;
201:1,24;202:4,6,19;212:24;
230:23;277:7
**decided (6)**
85:22;197:13;199:17;
200:16;240:8;266:14
**deciding (1)**
86:2
**decision (12)**
151:17;192:22;196:21;
198:16;202:10;208:7,16;
211:22;223:10;242:11,12;
273:21
**decisions (3)**
9:16,18;79:1
**deck (1)**
40:7
**declare (1)**
83:10
**declared (1)**
23:24
**decrease (1)**
205:20
**deep (1)**
254:10
**defect (16)**
56:24;119:11,16,22;
157:2;159:4;167:8;170:22;
177:12;179:20,22;182:23;
265:23;291:20;292:2,23
**defective (8)**
80:23;81:13;176:1;242:4;
291:9,21;292:6,17
**defects (3)**
179:14;182:17;189:22
**Defendant (6)**
11:5,8,9;56:2;58:14;
213:16
**defense (3)**
7:22;55:17;187:21
**define (3)**
127:23;270:20;292:24
**defined (2)**
125:12;161:10
**defines (1)**
278:11
**definition (3)**
139:18;150:19;161:13
**deform (1)**
98:11
**deformed (3)**
109:24;292:11,22
**degree (6)**
149:22;150:3,5,7;242:22;
245:8
**degrees (2)**
98:12;242:21
**deLuca (1)**
12:15
**Deluxe (5)**

16:1;20:24;21:5,19;41:11
**denominator (1)**
217:8
**depend (2)**
216:10;227:6
**depended (2)**
136:9;290:4
**dependent (1)**
78:21
**depending (4)**
19:10;159:2;211:1;265:19
**depends (29)**
13:19,23;24:4,16,18;25:4,
10,19;27:22;88:3,9;115:16,
17,18;151:13,21;152:7;
153:17;180:5;181:8;189:8;
209:22;211:19;215:17;
219:18;225:12,15;227:5,7
**depict (3)**
71:14;195:19;259:22
**depicted (2)**
178:21;261:8
**depicting (1)**
67:21
**deposed (1)**
5:22
**deposition (16)**
5:24;8:12;70:13;71:12;
117:6;130:4,11,15;140:21,
22;148:19;213:3;263:22,23;
275:6;293:20
**describe (2)**
9:3;291:22
**description (3)**
147:12;253:23;256:1
**design (153)**
10:2;24:15,20,24;25:7,13,
15,18;26:22;27:1,10,12;
33:4;37:5;44:7,22,23,24;
75:1;78:13,19,22;79:1,5,5,
11,13,16,19;80:17,19,20;
81:6,12;82:1,9,16,19;83:8,
11,20;84:7,8,10,13,14;85:5,
12,18,20,22;86:3,6,10,19,22,
23;87:8,12,13;88:2,11,17,
20,22;89:1,5,8,19;90:6,8,11,
16;91:18,22,23;92:2,7,15,
20;94:1,11;95:18,21,24;
96:4,6;97:7,8,18,19,23;98:1,
22;99:9;100:6;110:24;
111:4;119:11,13,16,22;
141:22;157:1,14,18,20,22;
158:2;159:4,15,20;167:8;
170:21,24;178:18;179:13;
180:19,20;181:20;183:9;
189:24;192:5,6,15,16;
193:17;196:14,15;199:19;
203:23,24;205:6;207:15;
208:3;230:4;232:1;234:24;
240:11;269:19;270:13;
272:11;275:7,23;276:4,5;
277:8;283:1;286:16,18;
288:15;292:12,23

**designated (1)**
258:11
**designations (1)**
112:12
**designed (20)**
26:2,3;27:2;81:3;83:16,
17,18,24;85:1,2,16;88:15;
92:21;233:19,20,23;265:8,9;
271:9;290:19
**designers (1)**
10:1
**designing (2)**
109:4;232:19
**designs (2)**
87:2;90:14
**detent (5)**
136:4;268:4,7,22;269:2
**D-E-T-E-N-T (1)**
269:8
**deteriorate (1)**
265:6
**determination (2)**
206:11;213:7
**determinations (2)**
213:15,21
**determine (34)**
17:19;18:15;72:24;73:7;
89:15;98:14,17,21;119:22;
163:9,10;182:16;183:10;
189:21;191:2,10,15,21;
192:12;194:8;195:18;
196:19;199:11;200:6,18;
201:17;203:12;204:5,12;
206:23;208:6;209:5;211:1;
214:19
**determined (5)**
196:24;212:10;213:5,6,8
**determining (1)**
199:14
**detrimental (2)**
190:22;198:13
**Deuce (2)**
20:5;21:1
**develop (1)**
278:19
**developing (2)**
204:10;232:20
**development (2)**
37:5;75:1
**device (1)**
236:11
**differ (1)**
282:16
**difference (7)**
138:7,15;150:15;172:4;
174:13;257:14;290:17
**different (59)**
9:8;21:22;28:22;31:2,7;
32:1;67:20;69:1;82:17;83:7;
85:5;88:20,22;98:11;102:9,
20;106:10;111:10,13;112:4;
119:3,5;124:9;125:7,7;
138:13;139:2;148:5;154:11;

161:16,19;164:6;169:24;
181:14,18;193:4;206:6;
207:21;208:3,18;211:10,14,
17,19;219:2,13;221:15;
256:12,12,13,24;259:15;
262:6;272:12;277:14,15;
279:1;280:21;282:10
**differently (6)**
83:17,24;85:1,3;88:16;
208:2
**dipstick (14)**
68:15;93:15,20;95:22;
98:14;261:7;286:19,20;
288:5,8,18;289:4,14,18
**dipsticks (3)**
94:22;269:22;270:8
**direct (5)**
55:19;126:14,20;128:21;
135:17
**directions (1)**
65:1
**directive (1)**
236:9
**directly (5)**
68:7;124:14;132:5;
220:17;259:4
**director (1)**
36:14
**dirt (3)**
15:15;22:3,19
**disadvantage (1)**
70:23
**disadvantages (3)**
289:13;290:1,6
**disagree (5)**
84:3,13;184:4;194:11;
220:20
**disconnect (1)**
82:6
**discontinued (1)**
111:7
**discovery (2)**
65:21;72:20
**discuss (2)**
69:7;72:17
**discussed (1)**
178:16
**discusses (3)**
231:19;232:4
**discussing (1)**
221:7
**discussion (3)**
78:3;174:18;195:3
**discussions (2)**
110:2;291:8
**disk (5)**
101:23,24;102:13;103:8;
236:22
**displays (4)**
24:23;25:3,7,8
**disregard (3)**
140:14;242:12;243:10
**dissertation (1)**

200:24
**distill (1)**
208:5
**distinct (1)**
125:6
**distinction (1)**
97:3
**distracted (11)**
19:13,16;227:20;229:10,
14;237:8;269:14,18;285:21;
286:7,10
**distraction (6)**
237:5,9;282:23,24;283:6;
285:2
**distributor (1)**
257:11
**District (2)**
55:9,12
**document (4)**
110:22;113:7,9;114:3
**documents (1)**
103:20
**done (36)**
6:21,23;7:2,2,4;12:18;
28:15,18,20;33:16;63:3,7;
71:15;94:17;153:24;160:22;
167:20;171:4;189:11;192:7;
194:7;195:23;196:5;205:5,
6,18;206:16,18;207:12;
225:14;232:7,10,11;239:17;
242:14;293:15
**door (2)**
228:7,21
**doors (1)**
228:23
**doubt (9)**
84:1;137:5;140:2;243:8;
245:2,4,5;246:23,24
**Down (29)**
49:2;66:14;71:21;80:2;
105:22,23;119:8,10;121:12,
21;126:23;136:3;143:24;
154:6;155:8;192:20;200:8;
202:4;205:16;222:19;
226:20;257:22;260:11;
268:4,22;269:17;276:15;
278:3,5
**downloaded (1)**
66:7
**dozen (1)**
55:3
**dozens (2)**
202:23,23
**Dr (1)**
144:14
**draw (1)**
190:23
**drinking (3)**
153:23;156:21,23
**drip (2)**
289:6,8
**dripping (3)**
288:9;289:1,23

**drips (1)**
289:2
**drive (11)**
51:14;66:21;67:3;102:19;
103:13,24;113:14;129:23;
218:11;234:5;284:4
**driven (1)**
218:8
**driver (5)**
233:23,23;234:3,11,12
**drivers (1)**
233:14
**driving (1)**
114:12
**dropping (2)**
59:16;136:3
**drove (2)**
215:24;216:19
**drug (1)**
30:13
**dryer (7)**
44:6,8;50:18,23,24;52:23;
53:1
**due (8)**
82:1;93:24;94:1,10;99:16;
110:3;111:17;276:10
**duly (1)**
5:15
**during (8)**
37:16,16,19;196:14;
251:13,19;270:18,19
**Durkin (3)**
46:8;47:8,21

**E**

**earlier (11)**
104:4,7;147:3;154:18;
174:18;189:20;194:15;
196:22;206:5;259:18;275:6
**early (1)**
90:2
**easier (2)**
269:21,24
**easiest (1)**
212:17
**easily (2)**
122:10;154:23
**easy (5)**
10:3;159:13,14,20;176:16
**eat (2)**
149:10;281:15
**edited (1)**
215:5
**Edition (1)**
199:6
**education (6)**
24:9;34:2,19;66:3;73:6;
208:24
**effect (5)**
84:18;190:22;198:14;
239:2,20
**effective (5)**

14:21;62:16;203:19;
223:2;232:21
**effectively (1)**
52:2
**effectiveness (9)**
43:18;214:12;232:5,8,12;
235:1,8,22;236:3
**efficiency (1)**
272:2
**efficient (1)**
10:4
**eg (1)**
169:18
**either (16)**
42:3;54:12;55:6;77:9;
97:11;102:6;109:21;110:4;
116:11,13;136:14;141:4;
146:10;220:16;237:2;
245:24
**electrical (3)**
16:14;60:7,9
**Electrolux (3)**
44:1;50:15;52:20
**elements (1)**
265:10
**elevated (2)**
168:24;173:13
**eliminate (10)**
79:19;87:22;170:23;
183:9;192:15;205:5;230:4;
240:10;275:7;283:1
**eliminated (3)**
79:17;199:18,19
**eliminates (2)**
98:2,23
**Eliminating (3)**
157:22;196:14;275:23
**else (24)**
19:19,22,24;71:2;74:12;
77:18;88:13;94:2,14;98:13,
16,21;104:13,19;113:17;
211:8;252:1;254:22;255:5;
288:10;289:21,24;291:11;
293:4
**elsewhere (1)**
283:8
**E-Max (1)**
104:10
**embrace (1)**
215:1
**Emily (1)**
48:16
**emphasis (1)**
34:12
**emphasizing (3)**
199:22;200:1,3
**empirical (3)**
201:7;202:21;204:13
**employee (1)**
8:20
**encountered (1)**
179:11
**encourages (1)**

156:5
**encouraging (1)**
238:17
**end (8)**
64:14;185:10;192:18;
264:13;266:19;275:16;
277:22;286:4
**engine (97)**
16:18;18:3,4,6,8;27:2,3;
67:22;80:1;100:16;105:24;
106:4,14,16,18;109:19,21;
110:5;111:17;122:14,17;
125:9;126:13,17,17;127:24;
128:9,15,19;129:4;131:20;
132:3,6,9,16;133:8,12;
134:3,4,7;10;135:3;136:2,
10,17;137:9,11,15;138:10;
139:20;140:12;155:10;
156:9;164:18;166:13,23;
169:1;240:17;251:18;254:4,
7,14,17;256:5,13;257:16;
260:23;267:6,21,23;268:14,
19;270:14,17;271:23;272:9;
278:14,16,18,21;284:2,15,
17;286:15,22;287:11,13,14;
289:1,3,6;290:3,11,19;
292:17,20,21
**engineer (2)**
74:24;84:20
**Engineering (1)**
75:24
**engineers (3)**
10:1;157:20;159:18
**engines (7)**
67:18,18;129:7;253:24;
256:9;270:4,11
**enough (6)**
83:23;126:18;136:15;
185:7;199:23;241:1
**Enrique (1)**
39:4
**ensure (1)**
214:12
**enthusiast (5)**
251:7;252:4;278:9,11,12
**enthusiasts (2)**
252:20;264:6
**entire (10)**
61:1;66:20,22;102:12,16;
103:6,8;123:4;133:15;
146:18
**entirely (1)**
148:5
**entitled (1)**
251:5
**environment (3)**
9:15;264:16;270:9
**environments (1)**
9:9
**equipment (4)**
35:5,7;115:20;271:12
**ergonomic (2)**
84:20;86:15

**ergonomics (3)**
9:6;188:3;236:19
**ergonomist (1)**
97:24
**Erin (1)**
74:22
**Ernesto (1)**
39:4
**error (1)**
138:22
**escape (4)**
100:15;132:21;169:1;
278:24
**especially (1)**
271:14
**essence (1)**
203:10
**essential (1)**
261:20
**essentially (1)**
251:15
**establish (2)**
81:20,24
**established (2)**
81:16;263:20
**establishing (2)**
81:16,23
**E-Star (3)**
104:10,10,11
**estate (2)**
47:24;265:17
**et (7)**
39:1;43:18;45:7;46:9;
48:6;67:18;275:12
**etc (1)**
122:12
**evaluate (4)**
38:2;210:24;211:2,24
**evaluation (4)**
207:5;211:6;233:7;235:7
**even (13)**
132:7;137:19;143:4;
161:18;188:5;203:21;
222:22;230:16;251:20;
253:8;272:18;273:18;
282:18
**event (6)**
58:9;81:19;172:15,18;
248:3;249:24
**Eventually (2)**
247:2;253:3
**everybody (2)**
84:9;159:1
**everyone (1)**
274:17
**evidence (1)**
146:10
**evident (1)**
124:11
**exact (1)**
68:17
**exactly (6)**
49:15;125:24;138:12;

148:4;179:3;238:11
**EXAMINATION (1)**
  5:19
**examined (1)**
  5:16
**example (36)**
  9:21;21:18;34:10;37:24;
  60:6;64:5,24;65:5;67:12;
  68:9;72:15;73:2,18;79:4;
  98:10;101:11;104:3;109:18;
  122:11;125:16;152:11;
  153:21;163:18;164:1;
  168:14,23;173:6;205:12,14;
  206:4;218:1;233:2;236:6;
  253:2;259:3;291:2
**examples (3)**
  101:7;236:5;252:24
**except (6)**
  5:10;62:6;69:16;123:5;
  242:14;270:18
**exception (1)**
  276:14
**exclamation (2)**
  133:10;135:5
**excuse (11)**
  65:11;81:15;92:13;
  134:19;146:2;147:21;
  153:22;184:12;248:9,17;
  283:17
**execute (1)**
  38:2
**exemplar (1)**
  74:1
**exhaust (21)**
  109:21;110:4,5;111:21;
  112:1;122:13;124:5,11,16,
  20,21;125:2;128:12;132:24;
  154:20;155:1;169:2;193:3;
  281:15;289:8,10
**exhaustive (1)**
  215:13
**Exhibit (29)**
  120:12,16;131:7;222:3,5,
  10,11,12,13;223:19;250:18;
  252:14,18;253:14;255:14;
  257:2,4,8;258:4,6,18;259:7,
  13,13;260:7;261:12;262:10,
  16,20
**Exhibits (4)**
  73:23;120:19;222:9;
  256:16
**exist (8)**
  83:19;85:18;86:4;92:1,9,
  10;286:19;292:3
**existence (2)**
  237:23;239:18
**exists (3)**
  82:13;92:2;98:2
**expanded (1)**
  28:4
**expect (5)**
  126:21;154:3;163:15;
  193:7;231:13

**expectancies (1)**
  9:17
**expectation (1)**
  31:2
**expected (3)**
  124:17;274:8,18
**experience (13)**
  24:8;66:3;73:6;75:7,7;
  100:8;138:18,19;207:13;
  209:1;210:2;215:19;232:19
**experiences (6)**
  9:17;75:4,5;135:19;
  139:12;146:19
**expert (44)**
  7:22;23:10,13,19,20;24:1,
  5,9,14,20,24;25:6,11,17,24;
  26:22;27:1,4;28:8;55:21;
  56:3;58:11,13;74:17;78:14;
  80:22;82:22;83:11,22;84:7,
  20;86:6,15;87:9;88:2,6;
  97:24;197:20;215:3;244:4;
  283:15;284:13;285:8,23
**expertise (6)**
  27:11;28:7;78:13;83:23;
  191:5;212:14
**experts (7)**
  24:1;40:11;82:12;91:20;
  155:18;157:9,13
**experts' (1)**
  28:5
**explain (11)**
  77:12;131:23;142:7;
  162:13;163:12;233:15;
  252:18;257:8;263:9;273:8;
  290:21
**explains (1)**
  252:5
**explanation (13)**
  108:21;161:5;168:22;
  171:10;173:12;174:10;
  175:5;183:21;185:10;
  251:11;266:3,4;290:24
**explicit (11)**
  105:12,18,19;107:21;
  108:2,8;109:6;126:9;
  129:16;139:10;166:21
**explicitly (1)**
  106:19
**explore (1)**
  87:16
**exposed (3)**
  230:15;274:18;292:22
**express (3)**
  70:11;186:14;293:7
**expressed (1)**
  148:7
**extended (7)**
  99:13;268:20;271:11,16,
  18;281:4,14
**extent (1)**
  93:7
**exterior (1)**
  16:7

**external (1)**
  254:9
**Extra (2)**
  67:6,7
**extract (1)**
  150:17
**eye (2)**
  38:1;195:10

# F

**F800 (3)**
  68:15;69:18;261:3
**fact (25)**
  17:13;27:17;81:17;94:4;
  109:17;119:10,17;127:9;
  130:9,15;140:15;141:7;
  145:2;155:22;194:20;
  195:20,20;200:13;232:13,
  22;237:7;244:17;278:20,22;
  284:24
**factors (20)**
  9:1,4,5,11;28:19;54:11;
  157:9,13,17;159:12,18;
  191:4;194:1;200:12;202:10;
  203:2;212:3;214:4,18;228:4
**factory (1)**
  254:14
**fail (20)**
  93:6,15,17;94:5;95:7,11;
  100:15;111:17;119:18;
  127:10,15;132:20;169:1;
  173:14;272:13;278:23;
  279:6;286:21;287:17,23
**failed (9)**
  44:15;73:11;81:18;89:23;
  112:24;176:2;224:2;248:8,
  21
**failing (5)**
  112:18;124:10;275:13;
  276:22;282:4
**Failure (22)**
  18:7;25:23;42:7;44:5,24;
  50:20,21;52:1;112:20;
  127:5;177:12;180:22;225:5;
  244:16;246:19;247:13,16,
  23;248:10,24;249:3;282:11
**failures (1)**
  110:13
**fair (3)**
  141:9;185:7;241:1
**fairing (14)**
  68:12;109:20,22;110:3,8,
  9,10;111:3,19,24;112:4;
  281:16;282:1,7
**fairings (2)**
  112:14;281:23
**fairly (5)**
  60:8;71:14;124:11;293:6,
  11
**fall (3)**
  40:6;49:21;50:2
**false (3)**

285:18,19;286:18
**familiarity (1)**
  236:8
**Family (1)**
  44:10
**fan (4)**
  79:23;171:1;253:7;271:9
**far (3)**
  65:21,23;222:9
**Farms (2)**
  39:5;40:22
**farther (1)**
  204:9
**fashion (4)**
  85:16;150:21;156:5;
  160:12
**Fashions (1)**
  49:12
**fault (1)**
  165:2
**FDA (1)**
  63:22
**fearful (1)**
  188:7
**feasibility (1)**
  233:6
**feasible (5)**
  89:13;17;98:2;284:9;
  285:12
**feature (2)**
  203:13;286:23
**features (11)**
  90:22;149:20;150:1,6;
  159:8;164:7;247:16,23;
  248:11;264:7;274:20
**February (1)**
  49:20
**Federal (3)**
  54:23;227:8,10
**feedback (1)**
  77:13
**feel (13)**
  26:9,14,16;27:12;87:17;
  143:19;150:24;195:21;
  206:21;216:8,14;218:21,22
**feet (1)**
  265:17
**fell (1)**
  54:9
**felt (2)**
  56:1;284:13
**few (2)**
  80:15;211:21
**fiber (1)**
  45:12
**fidelities (1)**
  211:17
**field (6)**
  9:24;54:10,18;56:12;
  212:14;277:6
**fifth (1)**
  153:5
**fight (1)**

91:20
**figure (5)**
   17:18;180:11;192:8,9;
   219:13
**file (5)**
   66:20,22;70:6;72:6,14
**filed (2)**
   56:16;58:6
**filing (1)**
   5:9
**filling (1)**
   61:19
**filter (1)**
   255:3
**find (9)**
   32:10;100:21;101:8;
   165:12;177:20;181:18;
   205:18;235:11;244:10
**finding (4)**
   101:7;224:1;286:13;287:3
**findings (1)**
   286:13
**fine (2)**
   223:11;224:19
**finish (3)**
   26:7;79:10;96:11
**finished (4)**
   114:4;127:20;133:4;
   223:13
**fire (130)**
   17:11;31:18,23;44:7;46:3;
   50:23,24;52:24;53:1;76:21;
   79:15;80:17;81:4;84:15;
   86:22;91:24;92:17,22;93:6;
   94:6,10;99:12,16;100:16;
   101:17;106:2,9;108:21;
   110:7;112:17,20,20,22;
   114:19;115:5;116:17;122:1,
   16;124:4,9,12,18;126:5,8;
   127:10,14;130:12,14,20,24;
   131:19,22,24;132:21,23;
   133:9;135:5,7;138:11;
   139:22;140:23;141:15,21;
   142:3,8,18,24;143:3;145:22;
   147:18;151:12;154:15,19;
   156:10;164:20;165:20,20;
   166:12,22;167:7;168:22;
   177:14;178:24;180:22;
   181:12;193:16;221:7;
   229:24;238:23;240:7,17;
   244:19,21;246:20;247:19;
   248:2,12;249:1,4;266:8,16,
   18;267:1;270:10,24;272:12,
   13;273:23;274:21;276:10;
   278:24;279:6,14;281:3,8,12,
   13,17,20,21,24;282:8,17;
   286:22;287:14,17,21,23;
   292:2;293:2
**fireplace (1)**
   47:19
**fires (5)**
   100:11;101:9;109:15;
   112:13;125:22

**first (41)**
   5:15;18:17;22:4,5;26:6;
   27:14;30:7;32:16;43:10,24;
   60:10;61:16,16;62:11;73:8;
   86:18;90:15;91:13;100:9;
   114:14;124:3;131:13;143:4;
   144:13;148:23;157:23;
   198:12;199:3;205:2,4;
   207:23;226:13;229:17;
   233:22,24;234:2;237:12;
   238:4;243:3;286:12;289:2
**fit (1)**
   202:21
**five (14)**
   10:15;12:24;13:4;14:6,8;
   129:13;137:17;140:8,11;
   203:16;208:11,12;209:3,5
**five-minute (1)**
   220:23
**fix (7)**
   157:13,18,20;159:3;
   170:21;181:20;269:18
**fixed (2)**
   157:4;234:12
**fixes (1)**
   98:15
**fixing (2)**
   119:12;178:18
**flammable (2)**
   122:10;154:23
**flash (5)**
   102:19;103:13,24;113:14;
   129:22
**flatbed (1)**
   47:14
**Flores (1)**
   49:20
**Florida (1)**
   55:17
**flow (1)**
   278:14
**flowing (1)**
   165:17
**focus (3)**
   187:22;188:5;211:16
**focused (2)**
   273:11;283:8
**folks (1)**
   82:12
**follow (13)**
   37:15;107:4;133:24;
   172:16;185:11;197:4;
   214:24;230:1,8,19;269:13;
   275:4;276:2
**followed (4)**
   230:11;231:3;237:15,18
**following (2)**
   175:5;275:21
**follows (1)**
   5:17
**follow-up (1)**
   263:13
**food (1)**

45:15
**foremost (1)**
   86:18
**Forensic (5)**
   6:6;7:3;8:17,21;72:3
**forensics (1)**
   10:7
**foresee (2)**
   166:12,21
**foreseeable (10)**
   119:19;155:20;158:15;
   164:22;268:13,17;271:19,
   20;292:22,24
**forewarning (2)**
   31:20,21
**forget (5)**
   80:21;114:3;115:10;
   127:12;160:5;229:10
**forgets (1)**
   274:6
**forgetting (2)**
   117:18;249:22
**forgot (9)**
   116:13;117:18;142:23;
   147:8;227:20;237:8;238:13;
   249:10;268:3
**form (5)**
   5:11;123:9;161:14,16;
   275:19
**format (5)**
   30:9;63:24;103:10;
   226:23,24
**formatted (1)**
   128:13
**formatting (2)**
   33:12;226:4
**forth (3)**
   9:23;25:22;111:14
**Forty (1)**
   23:8
**found (4)**
   41:21;57:12;187:12;
   257:19
**Foundation (3)**
   33:20,23;34:3
**fountain (1)**
   289:19
**four (12)**
   23:8;28:3,8;153:13;
   203:16;223:16;226:19,21;
   251:2;252:8;257:24;258:1
**four-lane (1)**
   41:13
**four-page (1)**
   260:7
**frailty (1)**
   283:4
**frame (1)**
   54:22
**frankly (2)**
   86:12;183:19
**free (1)**
   34:4

**frequency (1)**
   274:3
**friend (1)**
   74:16
**friends (2)**
   76:18;77:4
**friend's (1)**
   134:22
**front (11)**
   21:20;64:24;68:12;
   111:13,19,24;112:5;123:6;
   153:11;216:22;279:12
**fuel (2)**
   68:11;256:8
**full (6)**
   7:15;28:7;96:20;104:8;
   268:19,23
**fully (2)**
   142:6;243:5
**functioning (1)**
   278:2
**further (5)**
   64:22;171:9,12;241:5,10
**fuzzy (1)**
   228:1

## G

**gain (1)**
   158:10
**gait (1)**
   9:23
**gaps (1)**
   61:20
**garage (13)**
   16:24;164:4;227:23;
   228:7,8,11,15,19,20,22;
   237:17,20;249:23
**gas (12)**
   47:19;205:14,23,24;
   206:12;207:22;208:1,4,8,18;
   222:20;259:2
**gasket (1)**
   194:18
**gasoline (1)**
   195:13
**gauge (1)**
   283:23
**gave (9)**
   23:17;30:3;38:5;101:18;
   138:20;215:21;219:22;
   222:9;246:19
**Gear (1)**
   49:12
**gears (1)**
   218:6
**general (16)**
   32:6;47:2;58:22;77:15,17;
   90:19;100:18;186:15,16,17;
   212:7;256:16,19;270:16;
   271:13;281:10
**generalities (2)**
   75:8;263:23

**generalization (2)**
264:19,22
**generalized (2)**
69:14;264:10
**generally (8)**
25:7;29:9,11;31:1;59:5;
150:24;163:13;194:4
**generate (2)**
85:23;87:2
**generated (2)**
84:8,10
**generates (1)**
85:21
**generation (1)**
87:12
**generically (2)**
47:20;186:4
**gentleman (1)**
187:21
**German (1)**
138:23
**gets (10)**
64:17;97:23;116:22;
124:12;155:2;200:8;216:13;
218:7;274:1,17
**given (10)**
32:6;86:9;89:7;90:14;
158:2;172:9;190:20;205:8;
263:20;274:4
**gives (8)**
202:9;244:18;247:18;
248:2,24;249:24;253:23;
255:24
**giving (8)**
25:22;56:20;131:23;
209:15;210:10;214:2;
256:11;257:13
**glass (68)**
27:7;52:10;67:21,24;
68:18;80:24;81:17;92:5,21;
93:5,13,14,16,17;94:5;95:1,
4,6,8,11,14,22;98:11,15;
109:24;110:13,16,19;
111:16;112:17,19,20,24;
119:18;124:10;127:5,9,15;
132:20;168:24;173:14;
180:22;193:18;259:23;
260:3,22;269:21,24;270:2;
272:13;276:21;278:23;
279:6;282:4,11;286:16;
287:16,23;288:4,4,20;290:2;
291:10,14,15;292:6,13,16
**glasses (3)**
75:6;88:6,7
**gluggy (1)**
256:7
**goal (1)**
159:18
**God (2)**
58:2,10
**goes (8)**
39:17;73:10;86:19;93:9;
192:23,23;268:7;273:10

**golf (5)**
51:9,10,11,15;52:7
**good (12)**
45:22;152:15;153:21;
158:21,22;215:7;216:4;
232:9;254:15,19;256:4;
270:11
**grab (1)**
283:7
**graduate (2)**
33:17;62:2
**granted (1)**
58:7
**grass (1)**
122:11
**great (1)**
167:16
**greater (1)**
153:9
**green (1)**
41:13
**ground (1)**
183:19
**group (1)**
211:16
**GS (5)**
68:15;69:18;112:16;
261:3;283:20
**guard (5)**
157:24;205:6;275:8,24;
276:5
**guarded (1)**
199:20
**guarding (3)**
79:22;80:4;81:7
**guards (1)**
196:15
**guess (7)**
12:2;16:13,13;49:18;75:1;
174:5;225:16
**guide (1)**
21:8
**guided (1)**
210:2
**guideline (4)**
196:13;197:21;198:22;
208:11
**guidelines (16)**
191:14;196:8,10;198:24;
199:1,14;201:13;202:14,22;
207:14;212:2,12;214:4,24;
224:3,5
**guiltless (2)**
85:24;86:2
**gun (1)**
249:8
**guy (2)**
188:4;253:6
**guys (2)**
156:18;203:3

**H**

**half (4)**
118:18;126:1;251:8;
265:15
**halfway (1)**
260:3
**hallway (1)**
211:15
**hand (2)**
219:3;255:9
**Handbook (2)**
214:8;215:4
**handlebar (1)**
137:14
**handlebars (3)**
21:19;218:4;222:21
**hands-on (1)**
203:19
**happen (4)**
131:1;238:9,9,10
**happened (3)**
72:24;73:1;140:23
**happening (1)**
125:23
**happens (2)**
192:19;249:12
**happy (6)**
8:12;25:21;38:20;84:11;
203:4;223:4
**hard (6)**
67:1,5,6;103:11;210:10;
220:10
**hardy (1)**
265:10
**Harley (4)**
22:5,6;100:4;101:19
**Harley-Davidson (22)**
15:24;18:12,24;20:4;
41:10;69:1;92:10;102:14;
103:9;10;137:12;182:20,22;
183:1,5;184:16;188:11,15;
267:7,12,15;286:20
**Harley-Davidsons (3)**
218:13;252:23;270:7
**Harleys (2)**
22:11;289:5
**harness (4)**
50:3;111:19;127:16;169:3
**hay (1)**
122:11
**hazard (106)**
31:18,19;44:7;46:3;58:1;
76:21;79:6;80:17;81:4,24;
82:9,13,20;83:4,8,19;84:1,8,
10,16,22;85:3,10,11,17,21,
23;86:3,17,24;87:2,12;
88:16,18,24;89:6,7,10,19;
90:17,23;91:4,24;92:8,17,
22;93:12;97:11,16,17;98:3,
23;100:5;101:17;108:5;
116:24;118:12;127:4;
131:17,22;141:22;142:19;
143:3;147:18;166:12,22;
167:8;168:2,6;170:24;

172:13;177:14;180:12,14;
183:6;193:5,17;194:3;
206:16;213:11;229:21;
230:14;231:16,24;242:10;
244:22;266:8;272:19;273:5,
7,20;274:10;275:15;276:16;
277:7;278:7;280:5;281:3,7,
8,9,20,21;282:13,15;291:13
**hazardous (1)**
79:14
**hazards (19)**
60:13;100:2;159:16;
180:19;183:8;192:9,12,19,
20;196:12;199:10,20,21,21,
21;200:14;208:1;282:9;
283:1
**head (1)**
69:5
**header (2)**
226:24;227:1
**headers (1)**
169:2
**headlight (2)**
42:24;164:2
**headlights (1)**
164:3
**hear (5)**
9:14;145:10;161:9;
181:24;192:5
**heard (3)**
143:22,23;182:1
**heat (8)**
111:20;129:3;169:2;
268:19;278:17,18;284:15,16
**heating (1)**
109:19
**heat-related (1)**
254:21
**heck (1)**
138:17
**Hector (1)**
39:4
**hedge (1)**
200:12
**heed (1)**
275:4
**HEINOLD (131)**
5:3,21;6:13,16;28:10;
32:24;40:13,17;58:5;67:10;
70:15,21,24;76:10;77:2;
78:6;82:3,23;83:2;84:12;
85:4;86:5,8;87:7,24;91:16;
96:11,14,19,23;97:1;99:7;
103:16,22;104:20,23;120:9,
15,22;121:9,11;123:18;
142:10;143:11,21;144:3,20;
145:6,11,16,19;149:11,17;
161:12,19,24;162:3,16;
170:6,13;174:23;175:8,11;
183:16,22;184:12,20,24;
185:4,8,9,15,21;186:1,7,11,
16,18,23;187:2,15,19;
188:16,20;195:6;200:2;

204:24;207:8;219:23;220:6,
19,24;221:5;222:2,8,15;
223:22;225:15,21;228:5;
232:23;236:2;240:23;241:2;
242:2,6;246:5,11,14;250:2,
10,15,21;252:11,17;253:11,
17;255:17;257:1;258:3,9,16,
20;261:15;262:3,13,19,22;
263:1;271:2;293:15

**held (2)**
78:3;195:3

**helmet (6)**
38:1;42:1;152:12,15;
193:12;195:10

**help (4)**
127:23;145:8;149:10;
234:5

**helpful (1)**
220:17

**helping (1)**
128:4

**hence (2)**
104:19;115:12

**hereby (1)**
5:6

**here's (9)**
68:9;83:4;92:18;97:12;
153:21;198:24;209:9,20;
277:21

**heuristic (3)**
207:5,7;211:6

**hey (3)**
163:2;165:3,9

**hierarchy (6)**
79:4;192:14;275:18,22;
276:2,3

**high (15)**
11:15;124:4;126:15;
132:9;134:7,9;137:23;
140:12;154:19;233:7;
267:22;268:2,5,8;277:14

**high-engine (2)**
132:12,15

**higher (4)**
61:6;109:18;127:3;277:10

**highest (2)**
274:16;276:16

**Higinbotham (1)**
74:22

**himself (1)**
84:5

**hire (1)**
203:2

**hired (1)**
249:8

**history (2)**
270:5,12

**hit (1)**
56:24

**hold (12)**
36:13;126:16;129:2,5;
132:13,16;134:4,9;137:3;
189:10,12;244:20

**holding (2)**
126:22;136:2

**Home (6)**
50:15;66:24;114:12,13;
216:19;218:15

**hope (1)**
167:3

**hoped (1)**
217:4

**hoping (1)**
41:23

**horrible (1)**
86:1

**hot (17)**
80:3;95:8;100:15;122:13;
124:12,16,21;125:1,2;
132:21;155:2;169:1;270:9;
278:23;286:21;289:11;
292:10

**hour (2)**
24:13;126:1

**hours (1)**
137:4

**house (10)**
227:24;228:8,12,16;
229:12;249:23;269:16;
276:15;278:3,5

**housekeeping (2)**
106:22;120:7

**Hughes (2)**
98:5;103:1

**Hughes' (1)**
113:12

**Human (15)**
9:1,3,5,11,23;54:11;157:9,
13,17;159:12,18;191:4;
203:2;249:3;283:3

**hundred (5)**
49:10;83:3;216:1,21;
228:14

**hurt (2)**
269:17;277:13

**hypothesis (3)**
72:18;73:7;210:7

**hypothetical (2)**
207:19;240:4

**I**

**IBM (7)**
157:19;191:20;233:7;
234:20,22;235:11,15

**icon (4)**
226:7,9,12,23

**IDA (1)**
49:2

**idea (4)**
139:14;216:5,15;256:11

**Ideascan (1)**
235:5

**identification (12)**
120:13,20;222:6;223:20;
250:19;252:15;253:15;

**identified (3)**
97:4;100:5;152:23

**identify (6)**
29:22;47:6;97:16;100:2;
223:5;224:4

**idle (42)**
16:20,23;17:16;18:1,19,
21;19:1,7,8,8;76:24;106:7,
12;109:18;122:14;124:23;
125:3,10;127:10,14,18,24;
128:9;130:7,19;155:10;
179:1;180:23;181:12;240:8;
256:2;267:22;268:2,4,8;
271:11;274:21;277:24;
281:4,14;286:11;287:22

**idled (1)**
18:11

**idling (12)**
76:22;84:15;93:4;99:12;
100:12;109:17;135:6;
237:16;238:22;247:18;
248:1;270:8

**ignite (5)**
100:16;111:20;127:16;
169:2;278:24

**igniting (5)**
109:20,23;110:3;111:3;
281:16

**ignition (3)**
110:9,10;282:15

**IIHS (1)**
261:19

**illustration (5)**
169:11;171:5;172:19;
173:2,6

**imagination (1)**
207:20

**immediately (14)**
94:11;106:3,16,18;
122:16;126:13;127:23;
128:15,19;129:8;132:3,18;
267:13;280:7

**impacted (2)**
286:5,6

**impart (1)**
167:23

**imparted (3)**
118:3;167:21;206:20

**implemented (1)**
234:23

**important (32)**
34:6;61:19;115:7,14;
116:5,7;117:3,8;135:11;
141:17,19,24;142:4,9;
144:10;147:14;148:8,12;
152:22;154:9,14;156:4;
165:1;169:24;170:8,14;
179:24;194:2;202:9;217:14;
221:8,10

**importantly (1)**
10:4

**impossible (1)**
86:20

**impractical (1)**
284:9

**improve (1)**
33:24

**inaccuracies (1)**
263:6

**inadequate (27)**
80:11;81:10;119:14;
123:21,22,23,24;127:2;
130:22,23;131:10;149:4,5,7;
155:23;156:5;160:10,11,12;
162:15,18,20,23;163:13;
208:20;245:13;273:13

**inadequately (1)**
155:22

**Inadvertent (1)**
52:6

**inappropriate (9)**
80:10;81:10;149:7;157:2;
158:3;208:20;213:13;277:5;
279:24

**incident (19)**
17:2;52:4;67:24;68:19;
73:24;94:7;111:7,11;112:8;
119:1;147:19;149:2;213:12;
237:23;239:2,20;251:16;
269:11;273:14

**incidents (1)**
280:3

**inclination (1)**
207:23

**include (7)**
69:22;108:11;171:12;
278:17;279:11;280:10;
284:14

**included (2)**
165:19;194:21

**including (7)**
27:5;113:20;193:19;
267:7;283:22;286:15,20

**income (1)**
10:18

**inconsistent (7)**
132:11;135:13;138:18,19,
21;193:21,22

**Incorporated (5)**
39:1;46:9;47:9,17;51:6

**incorrect (5)**
201:20;208:17;214:9;
218:23;285:17

**increased (2)**
106:7,12

**increases (2)**
168:23;173:13

**increasing (3)**
110:7;172:14,15

**Indemnity (1)**
45:6

**indented (1)**
107:6

**independent (1)**

288:14
**indicate (2)**
231:8;284:1
**indicates (2)**
223:7;287:11
**indicating (6)**
66:23;223:12;255:11;
260:16,19;271:6
**indicator (7)**
283:17;284:10,14,16,17;
285:23;286:2
**individual (4)**
190:15;198:14;210:3;
275:4
**individually (2)**
198:17;201:18
**individual's (1)**
190:22
**Industries (1)**
53:7
**Industry (9)**
199:5;224:3,5;267:9;
272:16;273:16;274:12;
275:12;287:6
**ineffective (1)**
180:10
**Inevitably (3)**
82:8;84:21;86:18
**infer (1)**
152:13
**influence (1)**
236:8
**inform (6)**
130:24;131:15;141:21;
143:3;216:11;266:7
**information (125)**
9:14,15;12:3;25:9;59:6;
60:6,15,23;61:2,4,14,16,18,
18;63:22;64:13,14,18,21,23;
69:13;72:24;74:14;75:9;
76:14;108:3,4,12,15,17;
110:19;115:7,12;116:18,21;
117:15;118:3,6;124:14,22;
125:5;127:1,8;130:22;
135:10;139:11;142:15;
143:15;149:4,6;150:18,22;
151:23;152:8,19,20,21;
153:15,19;155:6;156:4;
158:10,18;160:11;165:1;
167:6,20;171:12;172:1,6,10,
12;173:16;174:2;178:3,9,
23;179:10,11;180:4,16;
181:2,19;182:6,12,19;
184:19;185:18;186:3;187:9,
13;188:12;190:3;206:20;
207:2;208:10;210:21;
214:14,22;215:12,14,22;
216:12,24;217:14,17;226:2;
229:21;236:12,14;237:11;
242:13;245:12,13;256:17,
20;264:11;266:23;267:5;
273:12;275:1,19;279:17;
280:1;287:4

**informed (2)**
229:15;288:2
**inherent (1)**
90:17
**inherently (1)**
188:3
**inherit (1)**
89:1
**in-house (1)**
203:2
**initial (1)**
234:8
**injected (1)**
256:9
**injuries (1)**
280:4
**injury (7)**
193:19;200:8;274:14;
276:20;280:13,15,17
**inquiry (1)**
72:8
**insert (8)**
30:16;65:11;106:22;
107:13,16,24;108:3,22
**inserts (1)**
65:9
**insight (2)**
27:5;264:11
**inspected (1)**
73:19
**inspections (2)**
34:11;35:6
**install (3)**
233:21;234:3,10
**installed (6)**
45:13;124:7;233:13,14,
24;234:11
**instance (3)**
68:5;220:10;254:19
**instances (1)**
76:24
**instead (5)**
89:4;95:22;98:15;103:6;
119:12
**instruction (2)**
17:24;157:1
**instructional (1)**
25:9
**instructions (11)**
5:23;60:14;126:14;
128:17,22,24;179:9,23;
191:6;197:2;230:2
**insurance (8)**
11:11,19;12:3;44:11;
45:18;50:14;52:10,20
**insure (1)**
197:14
**insured (1)**
118:14
**integral (3)**
84:23;86:16;192:6
**intelligent (1)**
185:11

**intend (2)**
96:3;272:1
**intended (18)**
31:8;105:22;126:24;
143:8,8;146:13;170:20,22;
174:4;221:23;222:1;229:4;
245:14;268:15;272:17;
273:17;282:21;285:1
**intending (5)**
148:15,21;243:10;291:7;
293:7
**intends (1)**
31:11
**intent (3)**
19:20;20:1;283:9
**intention (4)**
31:4;59:23;227:14;237:18
**interact (1)**
9:7
**interested (12)**
9:10,12,19;73:18;103:12;
150:22,24;151:8;164:8;
201:3;203:13;216:24
**interesting (2)**
165:13;257:19
**interface (1)**
203:11
**interfere (2)**
190:12;208:9
**interference (5)**
191:11;198:11;201:15;
207:1;210:20
**interject (1)**
27:23
**internal (1)**
235:15
**interpret (1)**
129:17
**interpretation (7)**
30:15,22;125:21;126:10;
139:1,9;249:7
**interrupt (4)**
26:8;102:2;147:24;204:20
**interrupted (3)**
76:6;209:13,14
**interrupting (1)**
184:13
**into (31)**
27:5,20;41:11;56:8;60:7;
64:17;87:8;97:23;121:23;
122:12;137:20;147:6;
188:14;193:15;200:21;
206:3;219:12;227:24;228:8,
11,16;229:11;246:17;
249:23;253:10;264:6,11;
270:9;273:10;274:1,8
**introduced (3)**
286:18,23,24
**introduces (1)**
270:3
**intuitive (3)**
159:14,15,20
**intuitively (1)**

**intend (2)**
95:9
**investigate (4)**
248:10,13,18,20
**investigated (1)**
248:19
**investigating (1)**
75:17
**investigation (1)**
72:18
**involve (5)**
14:11;15:6;25:10;43:3;
110:12
**involved (25)**
14:22;15:1,12,13,16;
19:19,21,23;38:17;50:6,16;
51:8;52:3,22;53:8;77:8;
84:9;110:17,20;111:11;
112:19,22;254:1;262:8;
280:22
**involving (2)**
56:23;112:22
**irrelevant (8)**
64:19;117:10;118:8,19,
22,23;123:20;237:10
**isolated (1)**
188:9
**issue (67)**
8:11;14:11;15:19;24:16,
17,18;25:4;32:4;37:1;40:4;
41:3;42:6,7,21,22,23;43:2;
44:4;45:24;50:19;51:20,22;
56:1;59:5;63:4;72:16,22;
79:11,24;87:20;99:16;
100:8,10;108:5;109:11;
110:20;111:5;127:3;133:3;
172:13;177:17;178:24;
180:6,6,21;181:9,9,24;
182:1,11;186:3,19;187:11,
14;188:6;189:8;193:11;
196:3;205:20;225:1;234:12;
265:19;266:24;277:14;
280:5;281:12;287:8
**issued (4)**
7:6;14:24;15:2,4
**issues (24)**
24:19,22;25:5,17;28:22,
23;34:6;35:7;50:20,22;
74:14;79:7,9,22;86:6,9;
96:22,24;97:8;189:14;
279:1;280:22;282:22;285:1
**issuing (1)**
96:15
**item (3)**
17:10;166:2,7
**items (1)**
165:18
**iterations (1)**
12:23

**J**

**Jacqueline (1)**
49:2

**jams (1)**
270:22
**January (2)**
48:15;137:18
**Jay (1)**
47:17
**Jessica (2)**
46:8;47:8
**Jesus (1)**
49:20
**job (2)**
158:21,22
**John (1)**
48:16
**Journal (1)**
236:18
**Joyce (1)**
30:8
**JR (1)**
5:14
**Judge (12)**
54:3,8,18;55:18,24;56:17,
21;57:1,16;58:1,7;183:17
**July (5)**
39:9,13,16,21;40:22
**JumpKing (1)**
48:8
**June (3)**
39:17;40:16;52:9
**Jury (1)**
54:21
**Jury's (1)**
55:19
**justify (2)**
151:16,20

## K

**Kawasaki (2)**
101:11,22
**keep (15)**
82:7;105:24;106:14;
147:24;209:15,17,19;
220:14;225:20;233:16;
253:8;268:5,5;269:1;279:20
**Kelvin (1)**
53:6
**Ken (6)**
70:16;82:3;145:7;183:16;
186:18;262:19
**Kevin (2)**
7:23,24
**key (1)**
199:22
**kickstand (6)**
67:23;95:3,7;260:2,21;
291:6
**kill (2)**
269:17;277:6
**killing (2)**
276:14;278:5
**kind (12)**
21:16;67:1;75:8;76:9;

77:13,14,17;127:3;208:16;
255:24;256:11;268:8
**kinds (2)**
139:3;191:12
**kit (3)**
79:23;271:9;272:3
**Kleiman (2)**
47:17;48:1
**knew (9)**
70:4;77:10;153:4;240:6;
243:18;244:11,12;254:1;
271:19
**knowing (1)**
250:1
**knowledge (19)**
7:16;24:8;57:15;61:19;
77:14;100:18;116:2;193:9,
23;200:9;207:13;210:3;
274:9,19;279:3,5;287:15,16;
288:14
**knowledgeable (1)**
264:7
**known (10)**
16:23;60:13,14,14;61:16;
85:23;91:10;151:9;155:7;
243:10
**knows (4)**
84:9;167:3;246:3;248:17
**Krystle (1)**
53:6

## L

**label (30)**
63:12,16;64:11,22;107:1,
8,20;173:22;201:1;225:9;
236:10,11;237:24;239:19;
241:22;242:13;265:14,19;
266:15,17;275:5,19;279:11,
16,18,23;280:10,23;287:10,
20
**labeled (1)**
218:10
**labeling (6)**
30:9,13;32:23;63:24;
64:12;265:5
**labels (8)**
29:17;30:11;33:13;195:9;
197:2;204:16;210:19;225:4
**lack (2)**
96:7;147:7
**laid (1)**
27:19
**land (1)**
233:7
**language (9)**
105:10,20;107:1,7,12;
146:16,16;169:4,20
**lapse (1)**
22:4
**large (3)**
122:5,19;257:11
**larger (1)**

122:20
**last (19)**
40:12,16;55:3;82:24;83:6;
121:7;131:24;184:15;228:4;
233:5;235:13;256:15;260:8,
9;262:4,5;263:2;275:2;
276:13
**late (1)**
248:16
**later (11)**
8:15;26:11,19;60:11;
66:16,19;74:20;118:18;
218:19;246:3;270:15
**launch (1)**
200:21
**law (1)**
23:24
**lawyer (1)**
86:1
**lead (6)**
8:4;84:14;90:22;97:10;
100:15;193:18
**leads (2)**
139:2;157:3
**leak (1)**
112:23
**lean (1)**
254:19
**leaning (1)**
291:5
**learned (2)**
208:23;246:22
**least (11)**
12:13;17:7;19:8;81:8;
89:20;110:2;117:21;171:4;
218:17;246:3;251:19
**leave (28)**
18:1,19,20;19:20;30:16,
23;31:11,22;32:2;84:15;
88:12;89:8;91:19,21;98:13,
16;114:18;130:7,19;135:6;
138:8;139:8,23;172:2;
230:15;237:11;254:24;
272:4
**leaves (5)**
99:12;122:11;126:10;
139:1,12
**leaving (8)**
76:22,23;126:4;138:9;
179:1;268:10;273:23;
287:22
**led (2)**
86:21;109:11
**left (30)**
27:7;68:16;72:7;93:4;
95:2,7,16;100:12;119:18;
192:21;196:18;197:12;
237:16,20;260:21,23;261:7;
267:22;268:8,19;270:8;
290:8,10,22;291:5,11;292:9,
16,20,21
**leisurely (1)**
150:21

122:20
**length (2)**
156:17;157:10
**less (8)**
12:24;41:22;126:3;
159:17,17,18;233:18;278:4
**lesser (3)**
60:13,14,14
**letter (1)**
112:11
**letters (1)**
122:6
**letting (10)**
100:22;126:6;127:14;
133:1;229:23;240:7;277:24;
281:3,14;286:11
**level (8)**
127:3;168:24;173:13;
260:18;278:10,11,12;290:11
**levels (3)**
111:13;112:4;193:4
**levers (2)**
218:3;219:3
**LEVINE (89)**
5:4;6:11;12:16;27:23;
32:19;40:11;67:8;70:19;
77:24;82:5;83:1,13;84:19;
85:7;86:7,11;87:10;91:15;
96:1,13,18,21;103:14,18;
104:22;121:7;123:8,14;
143:19,22;144:13,22;145:8,
13,17;147:23;161:7,15,21;
162:2,11;170:4;174:19,24;
183:18;184:3,14,22;185:2,7,
14,20;186:5,9,13,17,22,24;
187:7,17,20;188:19;195:1;
199:24;204:20;207:6;
219:21;220:1,7,21;223:15;
225:13;228:3;232:15;
235:24;240:21;241:1;242:1;
246:2,7;250:4;258:19;
262:2,21,24;269:1,5,9;
279:19
**licensed (2)**
34:4,5
**lift (1)**
9:22
**light (8)**
41:14;253:9;283:17,22;
284:14,16;285:24;286:2
**lights (2)**
42:7;283:21
**likelihood (2)**
68:6;200:9
**likely (14)**
65:3,3;115:9,9,10;154:18;
174:15;179:11;193:10;
210:14;212:19;242:18;
245:11;247:3
**limit (2)**
18:18;90:12
**limitations (7)**
9:20;116:6;231:19,23;
232:4;235:22;236:4

**limited (3)**
86:12;265:13;280:3
**limiting (1)**
43:7
**line (1)**
148:22
**lines (2)**
107:7;241:8
**link (2)**
102:18;283:3
**lint (4)**
44:7;50:24;52:24;53:1
**liquid (1)**
260:19
**liquid-cooled (2)**
251:24;257:15
**List (30)**
38:11,17;43:15,15;54:13;
59:15,20,22;60:2,10,11,16,
20;61:2;65:20,22;71:13;
72:9,11;113:2;120:16;
159:22;165:18;192:19;
196:11;200:4;202:5;215:14;
222:9,11
**listed (3)**
33:20;59:9;65:18
**listen (1)**
148:3
**litany (2)**
211:9;230:17
**literature (9)**
59:12,21;99:20;190:17;
197:5;231:18,22;232:3;
235:21
**litigation (2)**
11:2;157:12
**little (14)**
11:15;19:4,18;75:5;77:12;
106:22;120:6;126:2,3;
144:18;149:8;228:1;251:14;
283:18
**live (1)**
247:11
**lives (1)**
31:15
**LLC (2)**
6:6;53:7
**located (2)**
75:14;226:1
**location (12)**
27:6;80:24;88:5,7;92:3;
117:15;214:10,13;222:19;
226:2;238:14;259:23
**locations (2)**
223:3,17
**long (22)**
8:16;16:22;18:2,18;19:7;
21:24;22:7,10;23:2;31:13;
124:24;125:4,24;136:6,14;
157:3;185:12;188:14;256:8;
270:5,12;271:1
**longer (9)**
19:9,11,12,18;126:2;

127:11;136:13;256:13;
270:22
**look (19)**
37:14;67:5;76:17;86:22;
99:24;106:5;138:16;151:18;
165:24;177:18;206:2,10,15;
207:4;208:14,19;209:23;
212:13;231:6
**looked (21)**
59:7;66:7;70:5;73:13;
74:2,13,15,15,18;94:20;
101:11,14,22;105:8;194:21;
206:5;216:23;235:7;236:6;
267:17;279:2
**looking (21)**
6:9,13;34:5;39:20;47:1,1,
3;73:24;106:23;113:8;
129:19;144:24;207:14;
212:15;214:6;235:5;242:21;
259:12;260:13,14;277:18
**looks (12)**
30:6;33:24;44:10;48:15;
52:9;109:14;112:21;123:4;
169:8,11;250:23;253:20
**Lopez (2)**
39:4;40:21
**loss (1)**
199:8
**lost (3)**
14:3;76:9;188:7
**lot (13)**
28:18;60:4;65:12;94:21,
21;156:20;181:13;184:8;
197:1,1;198:4;219:16;
289:22
**low (10)**
134:5;271:13,18;274:18;
276:12,13,17;280:12,14,17
**lower (3)**
121:21;281:23;282:1
**lubricate (1)**
254:4
**lubrication (1)**
18:7
**luggage (1)**
122:12

**M**

**machine (1)**
136:11
**machinery (1)**
115:20
**machines (2)**
9:9;10:2
**maintain (2)**
150:4;219:17
**maintenance (5)**
21:13;33:10;38:24;
219:11,14
**major (1)**
33:2
**majority (4)**

158:24;231:10,12,13
**makes (6)**
103:12;219:15;249:3;
252:21;254:13;272:12
**makeup (1)**
291:14
**Making (5)**
152:24;154:22;159:20;
211:22;285:17
**mandatory (2)**
227:3,4
**maneuvering (1)**
271:13
**manner (10)**
92:4;95:12;146:12;
154:11;182:13;215:19;
267:3;268:16;271:10;287:3
**manual (222)**
17:10,13,15,18,22;20:20,
21,23;21:4,7;30:18;33:11;
37:2;43:19;61:8;62:16;
74:15;78:8;84:17;90:23;
91:1;102:14;103:7,8;104:9;
105:24;107:13,16;108:11,
20,22;114:8,10,17;115:8,15;
116:15;117:13,20;118:1,4,7;
119:15;120:3;121:2;123:5,
10;126:15;127:2,17;130:15,
18,23;131:6,14,15;133:23;
134:2;135:11,17,18;137:13;
138:21;140:24;141:2;142:6,
20;143:2;146:1,2,3,19;
147:20,21;148:14,22;149:4,
5,6;150:10,12,13,19;151:17,
18;153:12;157:1,7,11,16,21;
158:1,14,16,17,20,20;159:3,
5,7,11,17;160:2;161:23;
162:1,2;163:1,5,19,23;
164:16;165:4,10,19;166:16;
167:11,13;168:18,21;169:5,
15,17;170:1,8,15;171:7,18,
23;172:1,9,11,18,20;173:18,
24;174:1,3,6,9,16;175:3,6,
14,22;176:14,21,24;177:7,
10;178:2,15;180:2,9,13;
181:2;182:4;183:11;185:17;
188:22,23;190:3;192:3,24;
193:15;194:8;195:8;196:21;
199:5,16;210:5;215:10,24;
216:3,8,11,15,17,20,21;
217:13,16;218:14,18;219:5,
10,13;224:21;225:1,4;
236:11,14;237:14,19,21,22;
238:9,10,17;239:13;240:16;
241:7;242:15;243:8,14;
244:7,10,14,17,18;245:1,12;
246:9,19,23;263:18,21,24;
264:1;266:24;267:18;273:1;
275:9
**manuals (33)**
43:5;58:19;59:7;62:6,6,
13,22;63:1,2;100:1,4,4,18;
101:14,18,20,22,24;102:5,

10,13;103:6;104:8,12;
108:15,16;116:19;156:17;
157:3;159:19;190:6;218:17;
236:7
**manufactured (1)**
92:5
**manufacturer (23)**
31:4,8,10;44:15;45:14,19,
20,21;58:3;60:12;85:17;
116:3;150:18;156:3;165:6;
198:17,19;201:23;202:3;
211:11;259:1,4;291:3
**manufacturers (10)**
59:6,15;68:6;90:16;101:9;
156:20,24;195:20;198:4;
267:6
**manufacturer's (5)**
43:4,17,19;191:1;197:10
**many (41)**
11:10;12:5,9,14;13:2,9;
14:11;34:2;35:9;46:14;
190:7,17;191:10,19;196:9,9,
11,11;197:6,7,12,21,24;
198:3,8;201:3,13;202:2,20;
203:16;204:17;205:3;
206:14;208:1,12;210:6;
216:9;223:5;243:22;264:17;
265:8
**March (1)**
50:13
**Mark (22)**
81:20;95:5;110:15;
119:23;120:9,15;121:12;
125:12;129:1,20;133:23;
134:6;135:24;136:21;137:1;
222:2,24;250:15;252:11;
253:11;259:20;291:16
**marked (17)**
120:13,20,24;121:1;
222:6,12;223:20;250:19;
252:15;253:15;255:15;
257:5;258:7;261:13;262:11,
17;264:3
**market (2)**
219:1;266:16
**marketplace (1)**
200:22
**marking (1)**
261:24
**marks (1)**
223:16
**Maryland (1)**
56:22
**master (2)**
283:17,22
**mat (1)**
49:5
**material (12)**
21:10;65:21;72:20,21;
74:9;92:4;113:20,21;
122:11;154:23;195:14;
291:15
**materials (4)**

113:23;132:23;250:12;
262:15
**matter (8)**
42:17,20;115:3;116:10;
229:1;237:6;238:1,3
**mattered (2)**
144:2;240:4
**may (63)**
14:1,1,2,20,22;15:4;16:8;
27:4,23;28:4;47:16;52:13;
72:4;73:23;77:3,7;87:22;
95:6;102:24;115:24;116:5;
129:13,14;130:20;132:22;
134:23;136:10,12,15;139:3;
151:8;153:14,14;163:22;
164:7;175:1;176:13,14;
179:15;182:17,17;186:22,
23,24;187:4;189:22;191:3,
3;192:3;194:3,4;202:6;
217:15;243:8;271:11,15;
278:21;282:16;285:20;
286:24;287:13;289:6,8
**maybe (32)**
11:12,15;12:24;13:4;
14:14;20:6;22:14;23:1,11;
32:3;35:15,17;50:7;88:10;
98:12,15;126:1;134:22;
138:22;145:9;157:7,12;
163:19;164:2;187:6;193:2;
199:22;210:15;215:20;
219:2,3;282:18
**McGrath (1)**
48:16
**mean (34)**
10:7;31:9,11,22;35:21;
56:13;59:3,18;61:10;62:8;
66:19;71:21,22;93:9,11;
112:7;128:6;134:19,20;
146:13;148:15;151:15;
159:2;169:8;173:1;174:7;
175:20;198:8;204:22;
230:24;236:24;245:10;
273:6;289:17
**Meaning (4)**
31:5,6;134:2;173:7
**meanings (2)**
161:17,20
**means (17)**
31:7,11;95:9;125:14;
127:7;129:8;130:13;140:24;
141:9;158:1;159:1;186:18;
218:19;245:11;246:24;
247:3;287:2
**meant (3)**
49:23;118:1;186:14
**mechanic (1)**
164:4
**mechanical (4)**
25:12,15,18;278:2
**mechanism (1)**
281:17
**medication (3)**
64:5,11,12

**medications (2)**
65:13,13
**meet (3)**
207:16;224:2;227:9
**meeting (1)**
81:18
**Megan (1)**
49:11
**melting (1)**
292:8
**member (5)**
34:21,22,23;36:6;50:14
**mentally (1)**
269:14
**mention (2)**
96:7;127:13
**mentioned (8)**
73:19;104:4,7,24;113:16;
154:17;211:21;288:12
**menus (1)**
96:10
**merits (1)**
91:8
**message (3)**
32:2;117:20;148:20
**messages (1)**
106:11
**met (6)**
226:2,4,5,6,7;227:10
**Met-analysis (1)**
232:11
**method (2)**
44:20;217:19
**mid (1)**
137:20
**middle (2)**
106:24;183:19
**might (25)**
17:11;31:23;32:11;
114:18;135:7;137:9;138:11;
142:2;144:9,16;145:3;
149:10;155:17;160:6;181:3,
3;185:19;189:11,13;194:12;
195:24;217:8;244:24;245:3;
288:4
**Mike (6)**
33:2;79:21;89:15;171:2;
272:5;291:18
**mile (1)**
216:2
**miles (1)**
24:13
**Milford (1)**
76:4
**million (1)**
85:9
**mind (5)**
136:24;150:16;220:22;
240:10;279:20
**Mine (2)**
58:11;74:16
**mini (1)**
254:9

**minimal (1)**
220:4
**minimize (1)**
192:16
**minimizing (1)**
32:4
**minute (2)**
70:17;77:21
**minutes (36)**
16:24;17:7;19:1,9,14,21;
20:2;125:23;126:4,7;
127:11;129:14;137:10,17,
17,22,22,23;138:3;139:24;
140:4,5,7,8,11;227:16;
229:23;230:16;251:19;
267:24;268:11;270:8,23;
274:22;293:3,3
**miss (1)**
62:7
**missed (3)**
268:8;293:10,14
**misses (3)**
268:12,16;286:8
**misunderstood (1)**
14:14
**Mitchell (1)**
48:6
**mitigate (4)**
81:5;157:1;178:17;199:12
**mitigated (1)**
81:6
**mitigation (1)**
80:8
**mock (1)**
204:2
**mock-ups (1)**
203:22,22
**model (7)**
102:5;104:8;109:16;
258:10;262:7;280:2;283:20
**models (5)**
90:3;102:3;112:12,16;
264:8
**moderate (1)**
256:9
**Modern (2)**
52:10;157:10
**modified (1)**
254:18
**moment (5)**
13:24;27:24;31:20;38:19;
70:23;94:16;107:17;283:19
**moments (1)**
211:21
**Monday (1)**
141:8
**money (1)**
219:15
**monitor (2)**
284:15,16
**monitoring (1)**
80:1
**months (1)**

19:4
**more (40)**
7:19;12:14,14;54:19;61:7;
65:3,3;101:21;102:10;
108:4,16,17;119:5;131:21;
139:24;140:4,6;161:13;
170:8,14;171:23;184:9;
186:19;189:19;194:13;
208:11;219:22;220:17;
224:22;245:11,18,23;246:4,
12;247:2,21;254:20;260:24;
264:15;277:12
**morning (1)**
141:8
**most (22)**
10:4;15:3;30:7;34:11;
94:21;100:8;167:5;179:11;
181:11;183:14;193:10;
212:19;217:7;221:8,10;
230:19;231:22;234:1;
252:22;274:3;278:6;283:6
**mostly (2)**
34:7,9
**motion (4)**
9:22;56:16;58:7,8
**motor (4)**
39:5;41:2,5;258:15
**Motorbike (1)**
255:20
**motorcycle (174)**
15:9,12,17,18,21;24:21,
24;25:12,16;26:1,23;27:12;
28:12,13,16,17,21;29:1,3,6,
10,14,33:20,22;34:11;35:14,
17;37:2;39:6;41:1;42:12,13,
16;68:3,8;69:5,6;74:1,1,15,
16;78:13;80:14,15,21,22,23;
81:12;83:10;84:7;85:9,16,
19,20,21;88:2;90:21;93:4;
94:20;95:15;97:8;100:12;
104:4;105:1,2;106:1,6,15;
107:2;109:16;111:22,23;
114:11,12;118:13;119:12,
20;122:10;131:20;133:8,12;
134:14,17;135:2,4;136:6;
138:6,9,14;139:21;149:19,
20;150:9;152:14;153:23;
155:13;156:9,21,23;157:2;
158:9,13;160:16,18;162:5;
164:19;166:13,23;168:16;
170:19;171:6;173:3;176:1;
178:4;180:17;193:8;194:17;
195:10;197:3;203:24;
204:11;215:9,16;218:2,7,11;
219:2;221:9,13;227:14,23;
229:5,11;237:16,24;239:19;
241:15;243:12;244:6;
247:17,24;249:22;251:12;
252:20;257:12;258:1;
263:17;264:16;265:16;
266:6;267:1,6,9;270:17;
272:9,16;273:16;275:11;
276:10;277:10,20;278:10,

16;279:3,12;280:22;281:1;
282:18;286:14;287:5;
288:15;291:9;292:5,17
**motorcycles (38)**
15:7;20:4,18;22:1;23:10,
20;24:2;25:6,18;37:6,9;
38:18;43:8,11;67:17,20;
73:20;74:3,17;75:2;94:18;
99:11,11,15;100:1;111:4;
135:20;177:13;183:7;
185:19;193:9;221:16;256:6,
12;264:8;265:13;270:5;
271:10
**motorcycling (2)**
24:6;264:6
**motorcyclist (6)**
23:12;34:1,3,5;68:21;
251:7
**motorcyclists (5)**
34:4;76:19;255:21;264:5,
15
**motorcycle (1)**
259:3
**Mountain (1)**
38:24
**mounted (1)**
92:5
**move (2)**
253:3;268:22
**moving (3)**
270:18;276:11;287:12
**much (6)**
11:19;12:16;217:9,11;
218:19;264:11
**multi (3)**
15:14;206:7;216:1
**multiple (15)**
19:1;38:5;50:20;55:1;
59:9;102:5;109:15;195:21;
196:5;201:17;202:1;206:9;
211:14;212:4;223:3
**must (2)**
85:23;179:9
**Mutual (1)**
44:11
**Myrtle (1)**
253:3
**myself (7)**
23:11,21;24:8,13,23;27:1,
16

## N

**NA (2)**
175:13;178:1
**name (4)**
6:4;71:7;75:22;232:16
**names (2)**
112:3,6
**narrowed (1)**
202:4
**National (1)**
199:4

**nature (4)**
36:15;83:20;85:18;264:16
**navigation (1)**
217:2
**NC (2)**
33:15;62:1
**near (4)**
100:12;112:1;132:24;
155:1
**necessarily (4)**
19:16;167:23;191:13;
292:19
**necessary (21)**
69:24;70:2;116:2;117:16;
125:19;126:11;129:15;
181:21;190:2;195:16,18,22;
211:24;212:1,23;213:2;
214:5,19;216:16;226:2;
230:5
**necessity (1)**
116:23
**need (63)**
5:23;21:10;58:8;61:6;
64:16,21;73:14;78:17,21;
88:18;89:2;106:19;108:6;
115:12;134:23;145:9;
147:24;153:3,15;154:2;
155:2;157:6;159:8,17;
161:12;166:11,16;168:3;
170:21,24;173:11,15;
179:15;181:24;184:16;
193:13;194:12;197:13,16;
199:9,15,16;200:16;201:1;
204:16;206:11,20;208:12;
211:9;213:1;215:15;216:8,
14;217:1;219:5,9;239:7;
241:14,18;262:18;279:1,4;
287:9
**needed (15)**
14:19;80:13;90:1;115:12;
116:21;179:10;181:17;
213:5;229:21;233:13;
237:11;238:15;270:2;
280:12,16
**needing (1)**
18:7
**needn't (1)**
215:13
**needs (12)**
64:24;153:9;170:19;
171:19;180:7;181:6;182:19;
183:12;198:18;200:13;
238:5;278:14
**neighbor (1)**
165:9
**neither (4)**
36:24;42:2;125:11,14
**Nemire (1)**
32:16
**Nester (1)**
51:5
**neutral (1)**
195:14

**new (11)**
8:5,7;20:18;55:7,8,11;
135:12,21;170:7;216:18;
270:3
**next (50)**
32:15;33:8;44:1;45:5,6,9;
46:7;47:8,9,16;48:5,14;49:1,
9,19;50:11,13;51:4;52:8,9,
18;53:5,14;62:20;70:19;
73:12;78:10;83:12;111:12;
132:2;167:4;252:7;253:18,
19;255:18,19;261:2;265:3,
4;266:9;269:20;271:8;
272:14;274:1,23;275:10,16;
276:8;279:9;282:20
**NHTSA (5)**
110:2,15,21;262:8
**nice (1)**
127:16
**night (1)**
41:14
**nine (2)**
227:16;230:16
**non-answer (1)**
209:16
**none (1)**
219:4
**nonexistence (2)**
237:23;239:19
**nonprofit (1)**
33:23
**nooks (1)**
151:2
**Nope (3)**
16:17;160:3;256:23
**nor (1)**
282:21
**normal (2)**
257:18;268:11
**North (22)**
33:17;44:1;52:20;73:13;
78:23;121:14,15;135:14;
146:12;173:8;213:4,14,18;
219:15;245:14;248:7,20;
265:21;273:19;275:14;
283:15;287:7
**note (10)**
108:18;232:18;257:15;
265:20;267:11;272:17;
275:6,12,13;280:4
**notebook (1)**
250:13
**noted (1)**
110:14
**notes (3)**
154:14;251:17;263:16
**notice (3)**
113:22,23;214:8
**noticed (3)**
27:24;252:21;264:18
**noticing (2)**
152:2;253:6
**notification (1)**

110:15
**November (1)**
30:3
**nuggets (2)**
45:14;176:8
**number (29)**
11:21;19:7;96:2;102:1,2;
105:8;121:13;131:6;138:3;
148:16;191:17;197:23;
210:19;224:1,10,13,13,13,
14,14,14;230:13;231:15;
238:8;280:3;282:23;286:13;
287:9,18
**numbers (1)**
224:8
**numerical (1)**
59:19

## O

**object (1)**
161:8
**objected (1)**
55:17
**objecting (2)**
161:13,15
**objections (1)**
5:10
**observable (1)**
155:7
**obstructive (1)**
28:1
**obtain (1)**
32:11
**obtained (1)**
20:17
**obvious (3)**
61:2,15;82:18
**obviously (5)**
18:21;124:8;125:18;
128:21;271:19
**occupants (1)**
278:6
**occur (7)**
31:20;91:5,6;92:9,10;
154:20;279:7
**occurred (2)**
140:23;287:21
**occurring (4)**
89:1,10;172:14;266:16
**occurs (5)**
41:24;97:18;108:21;
131:2;168:22
**October (5)**
8:18;72:2,3,5;74:18
**off (29)**
21:9;27:16;32:4;77:24;
78:3;82:7;136:16,17;
137:21;144:13;152:23;
172:2;193:15;195:1,3;
207:9,11;220:16;227:17;
251:13;253:4,5;276:9;
284:4;288:20;289:4,7,9,23

**offensive (1)**
220:15

**offer (12)**
27:13;34:1,20;79:6;90:5;
93:19;95:13;203:4;207:3;
272:2;291:7,19

**offered (1)**
34:4

**offering (10)**
25:14;27:15;28:8;80:24;
81:11;90:7;91:22;95:23;
97:19;197:18

**offers (1)**
264:9

**offhand (10)**
15:20;16:9;79:24;102:7;
105:7;110:17;112:3;214:16;
289:24;290:20

**off-highway (2)**
35:14,17

**office (6)**
12:15,17,22,23;14:7;
113:12

**officer (1)**
36:14

**officers (1)**
271:15

**official (1)**
6:3

**officially (1)**
72:1

**off-road (1)**
36:22

**often (7)**
17:3;31:10;40:11;54:1;
137:19;151:10;243:22

**Ohio (2)**
75:14,18

**oil (98)**
18:6;26:1,22;27:2,6;53:9;
67:21,23,23;68:18;75:6;
81:17;88:7;92:5,21;93:5,13,
14,16,17;94:5,24;95:3,3,6,8,
8,8,11,14,22;100:15,22;
109:23;110:12,16,19;
111:16;112:17,19,20,22,23;
119:17;124:10;127:9,15;
132:20,21;168:23,24;169:1;
173:12,13;180:22;193:17;
254:3,9;255:3;259:23;
260:2,3,18,22,22,23;270:9;
272:13;276:21;278:22,23;
282:3,11;283:22,24;286:15,
21;287:16,23;288:4,9,19,20,
21,24;289:5,17,19,23;290:8;
291:4,10,14,14;292:5,10,13,
16

**oiling (1)**
254:11

**oils (2)**
256:7,10

**old (1)**
23:7

**older (1)**
256:6

**once (2)**
85:21;202:18;251:17,19

**one (118)**
12:13;15:4;20:7,9;22:22;
30:8,12,14;32:15,17,22;
36:21,22;39:7;40:15;43:24;
44:1;45:4,5,6,9,11,18;47:8,
9,16;49:19;50:11,13,22;
51:4;52:8,9;53:14;54:4;
55:4,4;60:17;63:1;67:7,20;
68:4;92:6;96:4;97:20;
101:19;102:6;105:8;106:11,
11,13;109:5;111:11;112:15;
113:17;115:6,23;121:4,17;
129:13;130:18;148:16;
174:19;177:3;178:11,12;
186:19;187:12;194:13,13,
17,18;195:7;204:21,22;
206:3,8;209:11;211:6,7;
212:17;214:18;218:5,14;
219:4;220:2,20;224:10,22;
226:16;228:21,23,24;
230:13;232:9;246:5,12;
247:11,21;252:7,20,24;
253:9,18,19;255:18,19;
256:22;257:10;259:9,18;
260:9;262:1;263:18;268:1;
282:23;290:2,24

**one-page (1)**
261:16

**ones (17)**
29:22;38:22;43:22;46:20;
47:6;67:7;160:2;163:8,9,10;
192:14,15,16;202:19;223:8;
237:1,2

**one's (4)**
218:4,4,6,6

**only (35)**
7:9;20:7,9;28:7;40:13;
55:15;56:19,21;57:1,2;
63:20,21;71:6,10;90:12;
94:6;99:1,11;102:14;
123:20;149:6;178:22;180:9,
15,20;182:10,11;186:2;
188:8;226:19;235:19;
239:22;257:18;261:21;
288:11

**on-product (84)**
13:6,14,18,22;14:1,12,19,
20,22;29:6,9,10,17,20,23;
30:10;32:17,22;33:5;44:23;
50:6,21;52:1;63:8,18,21;
64:1;73:14;105:5;107:1,8,
16,20;108:10,20;115:13;
116:23;119:9;168:12,14;
169:12;173:6,8;178:20;
179:15;190:1,8;191:24;
192:2;194:9;196:2;211:22;
212:1;213:1;214:5,19;
217:5;225:3,6,9,24;229:8;
230:20;231:19,24;232:5,20,

21;235:23;236:4;238:24;
243:7;265:5,22;266:5;
275:19,24;279:15,18,23;
280:19,23;287:10,20

**onto (3)**
165:18;285:24;289:1

**open (14)**
12:6,7,10;13:3,5;61:15;
103:15;125:21;126:10;
139:8;189:10,12;228:7,23

**opening (1)**
228:21

**operate (15)**
75:20;115:19;134:17,18;
135:2,15;149:21,23;195:8;
215:16;243:16,19;244:9,10,
12

**operated (2)**
218:3;268:15

**operates (2)**
25:13;257:17

**operating (6)**
134:14;221:9,12,15;
277:10;284:3

**operation (5)**
34:8,9;37:8;180:17;219:9

**Operational (3)**
28:23;35:2;37:21

**operations (1)**
25:12

**operator (6)**
91:6;138:6;180:7;218:14,
16;282:14

**operators (1)**
41:7

**opine (2)**
98:7;123:8

**opined (1)**
283:16

**opining (1)**
82:10

**opinion (65)**
13:16,17;14:18;24:2;
27:13;44:12;80:9;81:2,11;
84:23;85:15;87:14;88:14;
89:4,11,15,22;90:13,13;
92:13;93:19;95:14,24;98:1,
7,24;108:10;116:7;117:3,9;
138:5;139:19;140:1;141:18,
19,24;142:5,9,17;143:1,9;
144:1,11;147:14;148:7,12;
160:8;162:7;173:4;182:1;
208:22,24;209:24;212:13;
224:24;230:24;237:5;
239:12;240:12;244:13;
256:18;272:2;291:8,20;
292:15

**opinions (38)**
8:2,4,5,7;14:18;25:15,21;
27:18;38:8;54:20;56:11,20;
57:2,3,9,12;65:24;70:11,12;
71:17;77:17;78:20,24;87:1,
11;93:21;97:21;115:1;

118:5;123:13;140:15;148:9;
177:11;221:11;265:1;
280:20;293:7,12

**opposed (23)**
27:8;31:3;68:24;90:16;
131:14,23;150:20;151:1;
193:2;194:2;261:23;270:13;
274:11

**opposing (2)**
70:14;220:18

**option (5)**
79:20;89:18;157:23,24;
271:20

**optional (1)**
79:23

**options (1)**
86:23

**orange (2)**
227:1,1

**order (12)**
39:17;59:16,19,24;63:15;
149:21;170:20;206:20;
210:22;223:1;226:18;
254:15

**ordering (4)**
58:18;62:17,24;63:11

**organization (9)**
6:3,8;33:23;34:14,17;
35:20;36:7;212:10;253:21

**Orgega (1)**
40:21

**orientation (1)**
260:15

**original (2)**
121:3,4

**Ortega (3)**
39:4;42:20,24

**Osceola (2)**
39:5;40:21

**others (13)**
7:11,12;56:4;97:4,9,16;
119:21;195:24;214:15;
235:18;236:23;256:14;
292:8

**Otherwise (6)**
26:10;129:3;137:21;
233:14;243:11;285:21

**ought (2)**
189:2;210:3

**out (43)**
17:18;27:19;31:12;39:17;
59:22;70:20;75:15,16;79:5;
97:3,9;101:6,24;132:17;
134:5,10;136:3;137:18;
138:9;140:13;157:7;159:15;
180:11;192:8,9;194:23;
215:20;219:1,13;221:24;
222:24;227:8;230:18;
241:18;244:10;263:8;
266:14;284:23;285:19,22;
287:6;288:18;289:19

**outlandish (1)**
207:19

**Outside (6)**
24:17;55:19;75:19;
227:15;228:6,13

**outsource (1)**
6:19

**oven (1)**
45:13

**over (20)**
14:4;94:21;111:1;144:6;
145:16;146:2;160:22,23;
162:1;165:17;178:7;197:12;
204:22,24;209:18,18;
247:14;253:4;275:8;288:5

**overall (1)**
11:4

**overcome (2)**
55:3;283:6

**overheat (7)**
114:19;252:23;254:16;
278:21;279:7;286:1;287:13

**overheating (21)**
67:17;106:2,9;109:19;
111:18;122:15;131:18;
132:6;133:9;135:5;139:22;
156:10;164:20;254:12,20;
267:1;277:24;278:1,16;
279:13;287:14

**overlook (1)**
115:9

**Over-the-counter (7)**
30:13;63:12,15,23;64:2,
12;65:13

**own (29)**
15:21,23,24;18:12;20:7;
21:6,11,12,14;22:16,17,18;
81:23;83:16;135:1,18;
139:14;149:21;161:9;164:3;
200:17;201:5;219:11;
232:18,19;272:18;273:7;
275:14;287:7

**owned (8)**
18:24;20:4,5;22:7,8,10,
19;143:4

**Owner (12)**
91:1;149:18;150:8;
151:17,18;155:13;158:8,13;
159:24;243:12;244:5;
277:20

**owners (6)**
178:3;180:4;182:7;183:4;
264:17;279:4

**Owner's (5)**
90:23;150:10,12;195:8;
236:7

**ownership (1)**
37:8

**P**

**Paccar (2)**
46:8;47:8

**package (1)**
64:3

**packages (1)**
111:10

**Page (95)**
30:7,12;32:15,16;33:8;
39:14,16,21;62:15,20;63:10;
69:11;73:24;77:20,21;
102:9,15;105:13;106:23;
107:5;108:19;109:5;121:7,
18,18,22;122:21;123:6;
124:1;127:1,6;130:23;
131:5,8,14;132:4;153:1,6,
11,14,22;154:12,14;155:14,
23;156:7,12;158:4,7,21;
159:3;164:17;165:16,16,18,
24;166:5;168:10,19;171:5;
172:7,10;173:2,5;177:18,20;
178:12,21;179:18;216:21;
221:20;223:23;224:7,12;
233:4,5;235:12,14;251:1;
260:8,10,20;263:15;264:4;
265:24;266:13,14,22,22;
271:22;272:8;279:9;280:11,
16,18

**page-and-a-half (1)**
157:7

**pages (17)**
101:1,5;102:23;103:5,7,
11;104:12;121:2;127:7;
131:16;190:3;239:13;
240:16;251:2;252:8;258:1;
261:2

**paid (2)**
40:14,20

**Paint (1)**
52:11

**pan (1)**
289:5

**panel (4)**
69:4;105:10;283:21,24

**panels (2)**
45:13;46:4

**paper (5)**
32:5,6;193:2;203:22;
254:6

**papers (1)**
32:7

**paragraph (27)**
78:10;93:10;154:3,5,7;
166:21;167:4;177:21;264:4,
13;265:4;266:1;267:20;
270:15;271:4,8;272:14;
273:10;274:1,23;275:10,16,
17;276:8;277:23;282:21;
286:4

**parameter (1)**
137:7

**parameters (3)**
136:5,19,24

**parents (1)**
48:4

**parked (1)**
122:10

**part (39)**
42:23;46:5;83:13;95:6;
99:24;104:14;107:8,12;
108:14;113:13,19;117:12;
131:24;136:7;141:2;146:16;
147:21;148:2;158:14,16,17,
20;163:23;188:1;192:6,22;
201:19,20,21;225:12,16,17,
17,22,23;233:8;234:15;
256:21;276:13

**particular (10)**
55:12;59:12;83:20;
109:16;155:5;180:21;
187:12;208:7;230:12;
236:13

**Particularly (7)**
31:17;124:6;154:9,21;
157:15;232:1;275:8

**parties (1)**
5:8

**parts (12)**
133:23;134:1;135:18;
138:21;150:23;151:3,6;
226:3,4,5,6;257:12

**party (1)**
213:24

**passenger (1)**
264:17

**past (6)**
12:19;15:12,17;116:1;
138:19;220:16

**Pat (1)**
103:1

**patrol (1)**
271:14

**pause (2)**
84:2;96:9

**Pavement (1)**
38:24

**PC (7)**
233:8,13,22,24;234:2,9,10

**PDF (1)**
103:10

**Peak (1)**
47:17

**pedals (2)**
218:5;219:4

**Peer (4)**
234:16,17;235:2;236:17

**peer-reviewed (1)**
198:22

**pencil (1)**
203:22

**pending (1)**
40:9

**Pennsylvania (1)**
34:2

**people (52)**
9:7,22;23:24;60:5,18;
61:14;77:10;96:5;115:8;
116:18;117:13;139:12,16,
17;146:17;151:10;152:16;
156:5;167:5;174:8;181:13;
185:18;193:7,8,9,12,21;

194:4,5;200:9;216:9,9,10;
230:1,7,19;231:10,13,14;
234:2;243:22,23;252:22,24;
256:1;264:11;266:7;280:13,
15,18;285:20,24

**people's (3)**
9:20;125:22;193:23

**per (2)**
42:6;72:12

**perceive (1)**
9:18

**percent (12)**
10:15,16;11:13;13:1;
49:11;83:3;228:14;245:16,
24;246:4;247:4,6

**percentage (8)**
10:11,15,17,18,20,23;
11:17;12:21

**perceptions (1)**
28:21

**perceptual (1)**
9:13

**perform (3)**
71:15;211:15,16

**performed (1)**
72:10

**perhaps (6)**
26:18;113:22;147:7,8;
150:23;182:2

**period (21)**
18:15,20;99:13;125:21;
126:6,16;127:19;128:20;
129:6,9,11;132:9;138:4;
255:4;256:8;268:12,20;
281:4,15,19;287:12

**periodic (1)**
31:16

**periods (18)**
122:15;124:24;125:4,10;
127:11;128:1,5,10;132:8;
155:11;181:14;256:14;
267:2;270:18;271:12,16,18;
276:12

**permits (1)**
27:12

**person (15)**
9:11;69:19;74:21;124:17;
152:5;153:7;155:21,24;
160:9;163:16;166:11;
215:14,20;218:7;231:9

**personal (2)**
35:5;276:20

**personally (3)**
82:10;97:5;176:6

**person's (2)**
162:21;283:7

**perspective (1)**
60:18

**pertinent (5)**
76:14;114:16;142:15;
143:15;241:6

**Peters (1)**
214:11

**pharmaceutical (2)**
  63:12,16
**pharmaceuticals (1)**
  64:2
**PhD (1)**
  5:15
**phone (1)**
  228:9
**photo (1)**
  222:23
**photograph (5)**
  68:14;69:20;194:15;
  259:7;261:9
**photographed (1)**
  68:2
**photographs (8)**
  66:5;67:19;69:3,9,17,17;
  74:19;257:21
**photos (6)**
  73:23,24;262:4,5,17;
  265:11
**phrase (3)**
  31:3,7;127:22
**physical (1)**
  9:20
**physically (3)**
  184:19;188:13;204:3
**pick (1)**
  260:5
**picked (1)**
  164:16
**picking (1)**
  216:2
**picture (4)**
  152:12;260:4,19,20
**pictures (9)**
  104:4,17;195:19;223:17;
  258:23;259:22,24;261:1;
  279:10
**piece (2)**
  115:19;150:18
**pieces (1)**
  206:19
**pills (1)**
  64:5
**pinned (1)**
  222:19
**pistons (1)**
  255:2
**pivot (1)**
  222:22
**placard (5)**
  122:7,23;154:16;168:11;
  173:21
**place (15)**
  69:8;74:18;111:9;198:12;
  203:17;204:3,22;205:15,19;
  222:16;229:17;237:12;
  243:3;273:22;286:12
**placed (5)**
  187:24;194:17;204:4;
  205:14;292:9
**placement (2)**

172:9;236:8
**places (1)**
  204:11
**plain (1)**
  285:2
**Plaintiff (20)**
  11:5,6,11;40:3;41:22;
  47:22,24;48:2,12,23;49:17;
  50:9;51:18;52:16;53:3,12;
  55:19;56:2;58:13,15
**Plaintiffs (4)**
  10:24;11:1;49:7;51:2
**Plaintiff's (2)**
  48:4;247:13
**plan (8)**
  25:21;27:15,19;88:10;
  90:13;95:17;97:2,6
**planned (3)**
  57:3;126:4,6
**planning (13)**
  56:20;81:22;90:7,9;92:14;
  95:13,21,23;118:17;164:3,8;
  219:10;229:22
**plastic (2)**
  45:13;234:9
**please (7)**
  49:1;142:11;166:5;
  210:15;223:6;246:13;257:9
**pleasure (1)**
  40:7
**plenty (3)**
  35:24;158:12;164:11
**plural (1)**
  182:6
**pm (1)**
  293:21
**point (32)**
  26:17;97:9;99:19;101:3;
  111:8;114:13;118:9;133:10;
  134:11;135:5;137:20;
  148:16;159:5,7;167:18;
  180:24;209:8;210:1,17;
  212:17;263:8;268:9,12,16;
  271:17;278:8;284:18;
  285:16;286:9;287:6,15;
  292:9
**pointed (2)**
  285:22;291:1
**pointing (5)**
  97:3;110:5;236:11;
  284:23;285:18
**points (5)**
  8:11;10:16;265:21;268:1;
  282:23
**pole (1)**
  49:5
**police (3)**
  79:23;271:9;272:3
**poorly (1)**
  265:8
**populated (1)**
  60:15
**portion (3)**

56:7;105:5;279:12
**portions (1)**
  241:7
**pose (1)**
  286:17
**position (13)**
  36:13;68:17,18;81:17;
  87:8;93:5;134:9;136:4;
  240:8;267:22;268:3,20;
  290:13
**positively (1)**
  10:22
**possess (1)**
  116:2
**possibility (5)**
  189:10,13;194:12;207:21;
  247:1
**possible (19)**
  70:6;77:1;132:7;146:14,
  15;154:18;159:19,21;189:4,
  5,15;194:14;206:1;242:16,
  18;265:7;283:13;284:14;
  290:20
**possibly (2)**
  269:17;277:6
**potential (34)**
  27:8;31:18;76:20,21;
  79:14,15,18;80:2,16;81:4;
  99:15;101:16;111:16,18;
  124:12;128:11;166:12,22;
  181:1,15;266:8;267:1;
  270:24,24;274:14;276:24;
  277:2,4,11;279:6,13;282:24;
  287:14;291:23
**potentially (7)**
  27:5;38:3;274:17;276:14;
  278:5;281:16;288:8
**Power (7)**
  43:24;44:3,4;59:8,9,10;
  254:18
**practical (2)**
  283:10,13
**practice (11)**
  19:6;38:2;101:16;171:12;
  172:2;269:13;273:4,7,19;
  275:11,14
**practiced (1)**
  239:15
**practices (7)**
  76:23;77:14;101:13;
  174:11;224:3,6;272:18
**preceded (1)**
  54:15
**preceding (1)**
  260:20
**precheck (1)**
  34:10
**precise (2)**
  83:19;222:19
**precisely (3)**
  169:8,10;222:17
**preclude (3)**
  55:22;56:17;58:7

**precluded (4)**
  53:22;55:5,13;56:17
**predicate (1)**
  79:12
**preface (1)**
  246:16
**preference (1)**
  157:18
**preferences (1)**
  30:10
**Preferred (3)**
  52:19;63:15;275:8
**prepare (4)**
  71:11,15,21,22
**Prepared (1)**
  113:11
**presence (1)**
  239:1
**present (10)**
  60:1,2;61:16;91:18;96:3;
  156:3;182:17;196:20;
  200:18,19
**presentations (3)**
  29:1,6;63:10
**presented (31)**
  59:11;64:13,13;97:20;
  124:1;128:13;151:14,14,22,
  22,23,24;152:8,9,9,10;
  153:11,12,18,18,19,20;
  154:10;155:5,22;158:18;
  159:10;160:12;163:23;
  173:9;182:19
**presenting (4)**
  61:8;64:18;152:21;190:6
**presents (1)**
  98:4
**pressure (1)**
  268:6
**preteen (2)**
  22:3,9
**pretrip (1)**
  35:5
**pretty (2)**
  56:10;166:20
**prevent (5)**
  88:24;89:9;94:10;235:9;
  254:11
**prevented (3)**
  97:11;286:10;287:19
**preventing (1)**
  64:20
**Prevention (1)**
  199:4
**previously (2)**
  120:24;246:16
**primarily (1)**
  273:11
**principles (1)**
  214:12
**print (2)**
  122:20;221:23
**printed (3)**
  101:6;104:6;222:14

**printouts (1)**
   67:15
**prior (19)**
   8:19;9:17;66:8;69:15,19;
   72:4,5,6;74:6;80:15;92:12;
   116:9;135:19;146:19;
   147:15,19;237:22;259:7;
   270:23
**prioritization (10)**
   61:7;62:9,12,21;63:8;
   205:8;212:20;214:11;274:2,
   8
**prioritize (4)**
   61:11;202:15,18;223:8
**prioritizing (3)**
   58:18;62:5;63:4
**priority (2)**
   61:7;274:4
**probably (20)**
   10:21;16:11;35:14;45:22;
   83:22;132:24;140:7;152:13;
   174:13;189:1;193:13;
   205:15,16;215:6;216:16;
   218:10;219:5;220:19;255:4;
   289:3
**problem (24)**
   46:6;59:14;60:3;64:17;
   91:23;93:11;96:16;98:12,
   16,20;108:13,14;117:12;
   120:1;129:15;139:6;155:4;
   174:5;181:11,16;190:5;
   209:21;234:4;236:13
**problems (4)**
   27:6,9;255:4;278:1
**process (7)**
   9:15;134:11;196:18;
   199:9;209:5,7;251:14
**processor (2)**
   45:15,21
**produce (3)**
   32:10;188:22;254:18
**produced (1)**
   265:11
**product (121)**
   13:11;25:1;28:20;29:12;
   30:16,17;31:12,13,19;33:11,
   13;37:3;42:6;43:5,20;44:2,
   22;45:1,11,20;47:1,3,11,18;
   48:9,18;49:4,13;50:1,16;
   51:7;52:12,22;53:8;58:19;
   59:12;60:7,13;61:5,6;62:12,
   16,22,24;63:2,6;72:22;77:9,
   10;79:4;96:6;97:24;106:20;
   108:24;109:2;115:24;
   118:14;157:22;159:24;
   161:22;163:5,20;170:1;
   171:16,20,22;173:23;
   177:17;179:19;183:8,13;
   189:7,14;191:15;192:6,7,10,
   13,23;194:2;196:20;197:18;
   198:5,20;199:8,11,15;200:7,
   10,13,17,21;201:2,14,16,23,
   23;202:20,21;203:12,17,20;

204:23;205:1;206:21;
213:10;216:16;219:1;
225:10,10;233:10;234:8,24;
244:5;273:12;274:11;277:5;
279:4;287:1;291:9,20
**production (1)**
   113:9
**products (12)**
   9:8,12;10:2;29:15;46:12;
   50:15;63:5;85:2;115:24;
   159:13;191:23;198:6
**professional (3)**
   157:17;207:13;245:6
**professional's (1)**
   10:1
**Programs (1)**
   199:6
**prohibited (1)**
   239:11
**projects (1)**
   10:20
**prolonged (15)**
   122:15;125:10,12,14,20;
   126:11;127:19,24;128:5,10;
   155:11;267:2;276:11;
   281:19;287:12
**prominence (1)**
   153:10
**promise (2)**
   144:24;145:17
**promising (1)**
   145:9
**proof (4)**
   264:9,10,19,23
**propensity (2)**
   68:5;172:15
**proper (2)**
   118:13;184:17
**property (3)**
   193:1,20;274:15
**propose (1)**
   237:24
**proposed (1)**
   221:20
**proposing (1)**
   169:5
**proposition (2)**
   187:3,4
**pros (1)**
   98:8
**protection (3)**
   38:1;40:7;195:10
**protective (2)**
   35:5;195:11
**provide (56)**
   25:23;37:16,19;42:8;44:5,
   16,18,24;46:3;50:21;57:2;
   58:4;59:6;61:6;66:5,11;
   73:9,11,14;80:13;81:8,10;
   88:21,24;89:3,9,21,23;
   101:2;103:1;108:12,15,17;
   109:2;157:14;159:16;168:1;
   170:23,24;172:10;176:2;

178:20;183:10;192:17;
196:15;230:5,18;232:13,21;
248:8,21;264:24;265:14;
275:18;283:1;287:10
**provided (36)**
   14:21;37:7;65:24;66:20;
   68:20;72:19;80:11;96:5;
   102:8,12,14;103:7,8;113:14;
   114:10;118:7;119:14;
   130:22;131:19;135:21;
   157:5;179:9;222:14;225:9,
   10;229:20;236:20;250:11;
   266:24;271:20;273:13;
   280:1;283:16;287:4,24;
   288:6
**provides (5)**
   108:4;150:18;158:10;
   172:11
**providing (20)**
   59:17;77:22;88:11,19;
   89:5;90:13;95:17;102:20;
   103:6;115:7;119:13;135:15;
   149:5;157:23;165:7;178:18;
   181:21;191:18;203:10;
   275:24
**province (1)**
   54:21
**provisions (1)**
   233:9
**proximity (1)**
   110:4
**psychology (1)**
   54:18
**publication (4)**
   33:6;60:21;121:5;251:5
**publications (4)**
   58:17;62:5;63:10;191:14
**publicly (1)**
   32:12
**published (4)**
   34:13;63:9;234:19,20
**pull (4)**
   194:23;222:24;253:4;
   288:18
**pulled (2)**
   101:24;261:21
**purchased (4)**
   21:7;114:11;135:21;
   263:16
**purchaser (5)**
   135:12;176:13,13;215:9;
   217:8
**purchasers (2)**
   175:14;217:15
**purchases (1)**
   238:6
**purchasing (1)**
   35:6
**pure (2)**
   264:18,22
**purport (1)**
   107:7
**purpose (7)**

72:17,23;166:18;198:11;
239:23;254:3;283:9
**purposes (6)**
   24:2;71:3;115:1;240:15;
   272:17;273:17
**purview (1)**
   55:20
**push (1)**
   256:10
**put (70)**
   45:22;50:7;61:14;64:23;
   68:6;90:1;98:18,19;101:24;
   103:3;106:6;107:2;108:23;
   109:5;126:15;144:24;
   169:19;171:4,24;172:19;
   173:11,15,21,23;174:7,9,10,
   12;175:10;184:16;188:13;
   189:7,14;193:13;195:21;
   196:1;197:1,3;198:3,8;
   201:1,4,14,16,24;203:18,24;
   206:11;209:6;213:9;218:24;
   223:16;228:4,13;233:22;
   234:2,8;236:10;246:17;
   258:17;259:1;266:14;
   269:15;284:9,16,17;285:5,
   23;286:1,2
**putting (6)**
   65:6;68:10;180:13;
   203:17;259:4;291:3

## Q

**qualifies (2)**
   83:12;215:2
**quality (1)**
   43:17
**quarterback (1)**
   141:8
**questionable (1)**
   140:10
**quite (2)**
   71:18;151:10

## R

**R1 (2)**
   258:14;261:20
**R1100rsl (1)**
   69:6
**R1150 (2)**
   68:23;69:5
**R850 (1)**
   263:21
**racetrack (1)**
   24:12
**radiating (1)**
   278:17
**Ramon (1)**
   39:3
**ran (3)**
   41:11;240:17;253:9
**range (2)**
   9:22;257:17

**rate (1)**
233:7
**rather (7)**
83:15;89:17;109:23;
147:7,8;269:18;288:14
**reach (4)**
18:6;64:8;71:16;223:9
**reached (2)**
64:11;209:8
**reaction (1)**
153:6
**read (186)**
32:4;61:4;65:4,17;76:11,
13;114:7,13,16,21,21,23;
115:2,2,4,4,14,22;116:4,5,6,
8,11,11,12,15,18;117:1,2,5,
6,13,14,17;118:10,15,20;
119:1;121:23;124:17;130:2,
10;131:16;132:22;133:14;
135:2;140:2,16;141:2,3,4,4,
14;142:3,5,10,14,20,20,21;
143:1,5,5,11,14;145:22,24,
24;146:1,3,4,5,7,7,11,11,15;
147:5,15,20,21;148:4,14,18,
22;150:9,13;151:16,19;
152:5;153:2,5,22;154:2,16,
19;155:2,13,19,21,24;156:6;
158:9,14,16,17,19,20;
159:10;160:1,2,5,7,14,17;
161:2,11;162:6,15,18,22;
163:2,6,14,18;164:5,10,12,
17,21,23;165:4,10,13,15;
167:14;174:8;190:24;195:8;
214:17;215:24;216:8,9,14,
17,22;218:16;219:9;226:20;
237:14,21;238:9,9,10,15,17,
19,19;239:5,13,13,24;
240:15;241:6,21;242:15;
243:1,5,13,17,20;244:6,9,13,
17,17;245:1;246:9,19,23;
248:23;249:9;259:18;
263:18;283:18;293:18
**reader (4)**
125:15;127:6;128:4;
162:17
**readers (1)**
125:6
**readily (2)**
155:6,7
**reading (24)**
60:21;61:1,21;107:3;
124:17;130:15;140:19,21,
22;146:18;150:16,20;152:6;
153:24;155:8;160:10;165:2;
179:5;204:6;216:2,20;
218:21;284:1;288:7
**reads (2)**
133:7;139:20
**ready (2)**
70:12;185:14
**real (4)**
59:22;265:17;288:16;
289:10

**reality (1)**
128:17
**realize (1)**
268:21
**really (10)**
133:3;154:8;170:18;
173:1;174:6,15;175:23;
176:8;276:9;288:21
**realms (1)**
207:20
**rear (1)**
218:6
**reason (15)**
56:9;59:23;60:24;88:22;
89:6,7;95:6;108:14;155:8;
175:10;219:12;261:21;
270:11;284:7;292:11
**reasonable (26)**
149:22;150:3,5,7;151:9;
153:6;154:1,3;155:21,24;
160:9,9,10;163:15;177:24;
216:7,9,17;231:9;243:21,22,
23;244:3;245:8;268:11;
287:2
**reasonably (1)**
163:15
**reasons (6)**
127:1;131:3;155:16;
158:12;163:17;164:11
**rebuttal (1)**
8:8
**recall (46)**
13:24;14:17;15:20;16:9,
10;21:1,3;40:19;42:21,21,
22;43:1;56:5;76:18,24;
79:24;80:15;90:2;102:7,24;
105:1,2,7,9;107:9;109:11;
110:17,20;111:7;118:24;
146:1,4;147:20;170:7;
213:19;218:12;225:10,10;
262:8;265:22;266:2,11;
273:21;279:14;281:2;
288:12
**recalled (4)**
119:3,7;239:16;242:11
**recalling (1)**
115:11
**received (7)**
7:21;104:15;175:22;
176:24;177:10;263:17;
264:2
**recognize (4)**
54:10;58:24;231:23;
275:22
**recognized (2)**
84:17;281:7
**recognizes (1)**
61:17
**recollection (2)**
116:19;190:13
**recommendations (2)**
159:24;207:15
**recommending (2)**

226:6,7
**reconsidering (1)**
197:17
**record (9)**
77:24;78:4;82:8;121:23;
183:24;195:1,4;223:15;
264:21
**redid (1)**
63:23
**reduce (2)**
206:8;266:15
**refer (3)**
10:12;198:23;202:9
**reference (13)**
66:9;100:19;114:2;127:9;
177:20;178:22;199:2,3;
210:5;212:21;214:7;236:6;
283:24
**referenced (4)**
103:23;114:2;232:10;
237:2
**references (17)**
58:17;65:23;78:16,17;
102:19,22;103:2,4;104:14;
199:13;200:5;212:9,9,11,16;
224:11;251:23
**referred (3)**
107:23;194:20;215:3
**referring (8)**
69:11;105:14;120:7;
178:10;179:6,7;186:4;
222:24
**regard (9)**
25:15;87:1,12;97:21;
118:6;221:8;247:18;248:1;
277:10
**regarding (15)**
44:6;112:14;165:19;
232:1;236:12;240:16;
248:11;272:19;273:4,7,20,
22;275:14;279:13;287:8
**regardless (3)**
233:21;238:5;281:16
**register (4)**
146:5,8;147:22;148:24
**registered (2)**
147:6,6
**regs (1)**
227:10
**regulate (1)**
193:14
**regulation (1)**
227:8
**reinforce (3)**
239:4,24;242:14
**reinforced (5)**
45:12;238:16;239:7,10;
243:8
**reinforcing (1)**
242:17
**related (50)**
24:22;29:8,9,23;32:17;
33:9;35:7;37:8;42:15,18,23,

23;62:11;103:20,21;124:20,
23;125:3;128:8,10;131:17;
154:8;178:2,6,6,9,23;180:3,
16;182:5,11;183:3;184:18;
185:18;186:2,21;187:8,13,
13;188:12;200:5;205:24;
219:14;253:21,23;269:12;
275:1;276:21;282:22;285:1
**relates (1)**
24:6
**relating (1)**
178:24
**relatively (3)**
276:12,12,17
**release (4)**
126:18;129:4;234:8;268:7
**released (1)**
268:23
**relevance (1)**
284:5
**relevant (22)**
14:2;38:8;72:23;74:14;
94:6;123:13;153:4,15;
164:9;175:18,23;176:22;
177:6,9;204:4;205:10,11,11,
18,22;212:23;213:2
**reliance (2)**
80:9;217:13
**relied (6)**
65:19,20;71:3,5;80:7;
157:21
**rely (13)**
80:12;156:24;157:14,16;
175:14;176:20;178:1;180:2;
196:12;230:5;231:2;256:18;
283:2
**relying (14)**
66:2;77:16;89:18;97:15;
119:21,23;137:1;158:1;
176:11;178:15;182:4;
185:16;288:13;291:16
**remember (14)**
32:5;49:15;55:10,11,16;
56:22;112:3;114:23;117:14;
140:19;141:6;226:18;
228:23;248:24
**remembered (14)**
57:23;238:15,24;239:5,6,
9,12,24;241:11,17,22;243:2,
6,11
**remind (1)**
239:23
**reminded (2)**
117:19;238:14
**reminder (2)**
241:14,19
**remove (1)**
288:8
**render (1)**
176:17
**rendered (1)**
176:15
**repeat (4)**

107:7;108:20;172:19;
236:1
**repeated (5)**
168:21;169:14,16;171:7,9
**repeating (2)**
147:24;148:3
**repetitive (1)**
173:1
**rephrase (1)**
210:16
**replaced (2)**
21:19,20
**report (84)**
7:3,6,9,18,22;8:9,10;15:2,
4;25:22;27:19;28:3,5,9;
65:17;66:6,8,9;69:7,12,15,
20,21,23;70:8,11;71:2,7,14,
16,21,22;73:16,22;74:7;
77:20,21;78:10,15;83:9;
87:9,19;96:20;103:2,4,5,24;
105:13;106:24;107:6;
108:18;109:5;120:10;
165:17;168:10;171:6;
175:12;176:16,18,19;
177:15,19;178:13,21;179:2,
17;194:22;199:3;215:6;
222:10;223:23;233:5;
234:21;235:17;237:3;263:3,
4,5;266:20;273:10,11;
275:7;285:14;293:2
**reported (2)**
109:15;280:4
**reportedly (1)**
267:21
**REPORTER (4)**
5:1;76:13;142:14;143:14
**reports (4)**
14:24;72:12;233:3;235:20
**represents (2)**
279:16,24
**requested (1)**
32:9
**require (8)**
174:2,4;175:4;189:22;
227:10;256:7,13;267:12
**required (6)**
70:14;115:19,22;187:9;
227:11;268:2
**requirement (3)**
116:3,4;227:9
**requirements (5)**
59:11,19;63:24;65:10;
229:9
**requires (3)**
83:21;208:3;226:1
**requiring (2)**
226:3,4
**research (20)**
28:15,19,21;29:5;63:4;
77:15;99:17,18,24;100:22,
24;101:5;190:16,19;191:6,
13;230:18;232:19;269:24;
270:1

**researched (2)**
101:20;233:1
**reserve (1)**
27:21
**reserved (1)**
5:11
**residual (3)**
192:20;199:20,21
**resource (1)**
215:7
**respect (11)**
76:23;78:24;80:1;95:24;
97:18;175:24;177:12;
199:14;221:11,12;279:5
**respectful (1)**
176:5
**respective (1)**
5:8
**responding (1)**
213:23
**response (1)**
284:12
**responses (1)**
28:5
**responsibility (21)**
58:3;81:5;149:19;150:9,
12,14;191:2;197:11;243:13,
17;244:4,6,13,18;246:20;
247:19;248:2;249:1,11,18,
24
**responsible (4)**
244:21;248:4;249:3,15
**responsive (1)**
210:13
**rest (6)**
11:8;93:10;154:2,4;155:3;
274:12
**restricted (4)**
56:8,11;57:6,9
**result (11)**
18:8;40:18;41:20;87:13;
110:8;111:3;112:17;132:7;
229:24;282:17;287:13
**resulted (1)**
82:9
**retained (25)**
12:10;40:1,2;41:15,16;
44:9;45:16;47:21,23;48:3,
12,22;49:6,16;50:8;51:1,17;
52:15;53:2,11;71:23,24;
72:1,3,4
**rev (1)**
256:2
**review (4)**
71:7;86:17;113:21,24
**reviewed (12)**
65:18,20,22;71:3,4,14;
74:9;113:20;234:16,18;
235:3;236:17
**Revzilla (1)**
257:11
**revzillacom (1)**
257:11

**ridden (1)**
135:19
**ride (23)**
19:3;94:11;106:3,15,17;
122:16;126:12;127:22;
128:14,18;129:7;132:2,17;
134:20;137:21;152:14;
153:23;156:21,22;165:14;
219:7;251:13;267:12
**rider (31)**
23:22;24:7;35:4,13,16;
36:21;126:21;127:6;129:13,
14;130:24;137:19;138:14,
23;141:21;153:16;158:15;
160:9,19;166:24;167:3,21,
23;168:2,4;251:6,7;252:4;
278:20;280:6;284:2
**riders (7)**
28:22;159:1;183:14;
271:14;278:10,15;279:4
**Rider's (8)**
107:13,16;121:2;151:18;
178:1,15;180:2;190:3
**ridiculous (2)**
153:3;207:24
**riding (7)**
21:24;22:2;35:8;36:22;
37:22;38:3;122:9;126:23;
154:22;218:20;251:20;
257:12;264:15;267:23;
271:15,17;280:6
**rig (1)**
53:10
**right (68)**
7:16;11:10;12:6;14:3;
20:17;23:6;25:2;27:8;39:13;
65:17;67:22;68:10;79:12;
86:2;95:1,10,15;98:18,19;
104:17,21;113:3;121:10,22;
122:6;131:8;139:4,16;
141:10;156:10,13,14;
169:19;170:3;172:8;174:22;
187:22,23;188:3;194:24;
197:22;201:6;202:11,12;
208:16,22;209:19;210:8;
212:13;213:9,17;224:9;
226:15;227:19;237:9;
245:16;255:9;256:24;
259:23;262:15;263:7;289:5;
290:12,13,15,22;291:3;
292:4
**right-hand (2)**
121:22;154:13
**risers (1)**
21:19
**rising (1)**
110:6
**risk (66)**
52:5;99:16;106:2,8;110:7;
122:1,15;124:4,18;127:14;
130:24;131:18;133:9;135:4;
139:21;151:11;154:13,15,
19;156:10;164:19;165:20;

212:18;221:7;238:23;240:7,
17;241:7;246:8,21,22;248:1,
11;250:1;266:15,18,19;
270:3;271:1;273:23;274:2;
275:15,17,23;276:2,10;
277:3,11,23;278:4;280:6,12,
14,17;281:18,23;282:2,3,5,
7,10,11;286:17,18;292:2,2
**risks (6)**
52:3;274:2;277:9,19;
287:1,1
**road (4)**
15:16;34:12;102:4;104:9
**roadway (1)**
41:13
**Robert (1)**
51:5
**Robinson (1)**
48:6
**Robson (1)**
8:20
**Rocky (1)**
38:24
**rode (1)**
218:15
**role (1)**
157:10
**room (2)**
45:14;139:1
**Royal (1)**
45:6
**RSL (1)**
262:7
**RT (1)**
112:22
**ruined (1)**
193:3
**ruled (4)**
54:3,18;55:20;58:1
**rules (1)**
61:9
**run (18)**
9:23;17:7;18:4;19:21;
20:1;126:1,4,7;203:19;
229:16,23;230:16;251:18;
267:2;271:12;276:11;
277:24;287:11
**running (12)**
106:1,14;138:10;227:23;
228:18;229:11;237:20;
238:22;249:23;254:15,19;
270:17
**runs (1)**
278:18
**Rust-Oleum (1)**
48:16

**S**

**safe (16)**
10:4;18:15;31:14;170:20,
22;174:3,6;180:17;192:11;
200:21;206:21;229:24;

267:10;272:16;273:16;
284:2
**safeguard (13)**
88:24;89:9,12,20;119:14;
157:6,14;159:16;171:1;
178:19;181:21;192:17;
240:11
**safeguarding (1)**
79:20
**safeguards (3)**
183:10;230:5;283:2
**safely (4)**
149:21;180:8;193:23;
208:19
**Safety (52)**
33:20,22,24;34:3,7,12;
62:16,22,24;84:19;86:13,16,
21;97:24;150:6;156:4;
165:1;173:8;178:2,5,7,8,23;
179:8,23;180:3,15;182:5,11,
18;183:2,6;184:18;185:17;
186:2,21;187:8,13;188:12;
192:14;199:4,8;207:2;
208:9;210:20;216:11;
217:14;225:3,6;227:1;
275:21;276:3
**sake (1)**
174:10
**sale (1)**
197:18
**same (50)**
8:22;17:1,5;20:14;58:15;
65:12;68:17,24;69:11;
99:15,16;112:2;121:4;
143:17;146:17;152:24;
153:12;160:22;169:13;
171:23;182:21,23,24;
200:15;206:7;209:4,15,18,
20;213:10;218:3;256:21;
259:6,9,9,10,11,13,14,18;
261:22;280:4,5,11;281:18,
20;282:13,14,16;290:13
**sat (1)**
270:22
**satisfactory (3)**
45:24;173:23;263:10
**satisfies (1)**
229:8
**saw (4)**
33:19;58:16;118:15;270:1
**saying (24)**
56:15;77:7;84:4;90:5;
91:8;92:15;107:19;152:4;
154:24;155:18;158:8,21;
161:3,9;167:24;180:1;
183:17;230:11;231:24;
234:10;273:2,14,18;290:14
**scan (2)**
102:16;103:11
**scanner (2)**
235:9,10
**scenario (2)**
124:9;282:16

**science (2)**
9:6;54:11
**scientific (5)**
57:10,13;197:6,8;245:9
**scooter (3)**
39:5;41:2,6
**scope (6)**
28:2;78:13;86:12;87:10,
18,19
**scopes (1)**
28:7
**se (2)**
42:6;72:12
**seal (1)**
292:13
**sealing (1)**
5:8
**search (3)**
38:2;101:8,10
**searching (1)**
65:2
**Sears (1)**
50:15
**season (2)**
251:13,20
**seat (2)**
16:8,12
**Second (24)**
26:8;30:14;32:22;78:1;
83:15;84:2;125:9;128:14;
131:18;157:24,24;174:19;
175:14;176:13;204:21;
226:10,16;233:4;235:13;
251:1;264:4;271:5;275:2;
283:14
**secondary (4)**
178:3;180:4;182:6;183:4
**secondhand (5)**
176:20,24;181:1;188:24;
217:15
**seconds (4)**
18:5,9;129:13;137:10
**Section (10)**
66:1;77:21;121:18;124:3,
18,20;125:1;163:19;269:11,
20
**sections (1)**
114:16
**secure (1)**
20:23
**seeing (3)**
204:6;207:16;214:16
**Select (1)**
50:14
**self (2)**
124:11;161:10
**self-evident (1)**
60:24
**selling (2)**
46:5;215:20
**send (3)**
32:1;70:20;266:14
**sense (4)**

54:19;60:5;103:12;234:18
**sentence (8)**
132:1,2;133:7,15,16;
155:9;178:10;275:2
**separate (3)**
79:7,8;256:22
**separated (1)**
125:5
**separately (1)**
279:2
**series (1)**
257:20
**serve (5)**
34:16,17,18;36:9,11
**served (1)**
239:23
**service (10)**
21:8;53:9;150:4;203:5;
234:5;279:11,14;280:2,9,24
**set (6)**
25:22;59:10;152:23;
193:15;215:20;217:1
**sets (2)**
257:23,24
**setting (4)**
11:2;133:1;164:2,3
**settled (1)**
45:4
**seven (4)**
208:12;227:16;229:23;
230:16
**several (10)**
8:11;67:19;104:8;115:4;
116:15;137:17;178:16;
200:14;216:20;256:16
**severe (8)**
193:1,19,19;194:3;
274:14;278:4,6,6
**severity (6)**
193:4;200:8;274:4,16;
276:13,16
**sheet (2)**
72:8;121:2
**shop (1)**
219:15
**short (12)**
57:20;88:10;99:4;132:7;
149:14;159:19;221:2;
225:20;233:17;250:7;
270:18,20
**shorter (1)**
136:11
**show (7)**
69:9;120:23;134:23;
136:1;261:22;263:24;
265:11
**showed (2)**
194:15;232:12
**showing (2)**
68:15;203:23
**shows (1)**
230:18
**shrinks (1)**

192:19
**shutting (1)**
80:2
**si (1)**
158:2
**side (34)**
9:11;27:7,8;47:21;58:15;
67:22;68:16;95:1,10,15;
98:19,20;137:15;154:13;
218:5;219:4;259:24;260:23;
261:7;289:6;290:2,8,10,13,
13,15,22,22;291:3,5;292:9,
16,20,21
**sidewalk (1)**
56:24
**sight (68)**
27:6;67:21,24;68:18;75:6;
80:24;81:17;88:6,7;92:5,21;
93:5,13,14,16,17;94:5;95:1,
3,6,8,11,14,22;98:15;
109:23;110:12,16,19;
111:16;112:17,19,20,23;
119:17;124:10;127:5,9,15;
132:20;168:24;173:13;
180:22;193:18;259:23;
260:3,22;269:21,24;270:2;
272:13;276:21;278:22;
282:3,11;286:15;287:16,23;
288:4,4,20;290:2;291:10,14,
15;292:5,13,16
**sign (2)**
275:5;293:18
**signal (14)**
43:1;105:9;123:3;153:13;
226:3,5,7,8,12,14,22,23,24;
227:1
**signals (1)**
42:18
**significance (3)**
255:22;258:21;261:4
**significant (6)**
252:2;254:22;265:5,18;
274:3;275:3
**signs (1)**
225:4
**similar (9)**
33:5;68:17;242:21;267:5;
273:5,7,20;275:15;287:8
**simple (4)**
144:12;188:18,21;209:11
**simply (11)**
82:13;88:14;89:16;97:9;
167:24;171:9;176:8;210:1;
255:2;275:20;277:1
**single (5)**
15:14;84:21;190:14;
198:14;206:3
**sink (2)**
147:8;148:23
**sit (11)**
71:21;100:23;148:3,13;
215:13;273:23;274:21;
281:4,14,19;282:19

site (1)
31:12

sitting (6)
16:24;147:9;253:2;271:1,
11;288:19

situation (9)
79:14;190:20;209:22;
211:1,20;219:18;269:12;
284:6;287:19

six (4)
13:4;14:6,8;85:8

size (5)
221:21,22,24,24;222:13

sizings (1)
9:22

skin (1)
211:19

skip (4)
151:4,12;152:16;154:4

skipping (1)
150:23

slow (1)
271:15

slowly (1)
18:5

small (1)
10:14

Smith (1)
49:11

smoke (1)
227:15

smooth (1)
140:13

smoothed (1)
138:9

smooth-out (2)
134:10,11

smooths (3)
134:4,10;136:3

Softail (4)
15:24;17:21;20:5;41:11

softly (1)
144:18

sold (3)
65:14,15;234:24

sole (1)
180:9

solely (4)
80:12;89:24;178:1;269:12

soliloquy (1)
187:19

solution (8)
44:17,18,24;88:11;91:22;
97:19;98:23;189:6

solutions (2)
80:4;232:2

solvent (1)
195:13

solves (1)
98:12

somebody (14)
98:16;152:13;154:4,19;
163:4;164:23;190:24;

204:15;206:10;214:23;
219:6;276:15;277:6;291:11

Someone (20)
56:16;58:6;98:4,13,21;
115:21;131:16;132:22;
133:7;134:13,16,23;135:1;
137:3;139:20;155:17;163:1;
197:4;198:2;269:17

sometimes (4)
17:7,8;19:9;41:24

soon (1)
134:7;136:16,17

sorry (33)
17:15;30:21;35:15;39:8,
11,19;71:4;74:4;76:6;102:1,
22;105:23;107:3;113:20;
165:16,20;173:4;182:15;
194:23;207:10;209:17;
224:12,22;225:19;226:13;
227:5,12;235:24;248:16;
251:1;266:10;269:7;279:17

sort (2)
59:18;185:12

sound (3)
58:21;251:6,7

source (1)
99:20

Southern (1)
55:8

space (3)
108:16;265:13,18

speaking (1)
179:16

specific (34)
28:17;43:13;60:13;61:5;
63:1;65:23;76:24;88:3;
90:10;101:10;102:23;103:5,
7;105:12,17,20;107:21;
108:2,8;109:6;125:7;126:9;
129:16;139:10;153:8;
177:14;184:17,18;197:23;
211:12;275:4;280:2;281:6,
11

specifically (15)
28:13;29:3,8,13,14;66:9;
77:16;103:21;106:19;
177:16;179:17;205:19;
212:21;256:18;271:9

specifics (1)
92:15

Spectator (1)
253:20

speculation (2)
264:19,22

speech (1)
160:23

speed (3)
106:7,12;277:14

speeds (6)
132:9,12,15;271:13,15,18

spell (2)
32:19;269:6

spend (1)

61:1

spin (1)
249:8

sport (5)
68:11;261:6,20,20;264:6

sports (2)
68:23;258:24

Sportster (5)
20:6,13;21:2;23:5;137:13

spots (2)
205:18,20

spray (1)
286:21

spraying (1)
270:9

spread (1)
132:20

staff (3)
6:10,12,15

stain (2)
48:21;52:13

stainless (1)
21:22

stall (7)
126:19;129:4,7;132:17;
134:8;136:18;137:22

stand (4)
133:1;265:10;290:10,16

standard (1)
269:13

standards (3)
207:14;224:3,5

standing (2)
122:9;154:23

standpoint (3)
159:13;184:8;197:19

standstill (45)
16:20;18:19,21;84:16;
99:13;100:23;101:12;106:2,
8,13,15;111:18,21;114:18;
119:19;130:8,19;131:21;
132:8;133:9,12;135:4,7;
138:10;139:21,24;156:9;
164:19;166:14,24;179:1;
180:23;181:12,14;229:16;
237:17,20;238:22,23;
240:18;247:18;248:1,12;
281:19;282:19

Star (2)
102:4;104:9

start (34)
14:4;17:6;19:5;46:19;
60:20,20;72:15;82:7;
100:16;111:1;121:24;122:2;
125:19;126:22;131:15;
132:10,13;134:3,20,24;
136:1;144:6;145:16;146:2;
162:1;178:7;197:16;203:21;
218:9;227:14;241:18;
247:14;268:2;273:9

started (8)
22:2;118:17;126:5,8;
229:5,17;230:15;267:21

Starting (18)
18:3;20:15;43:23;101:12;
106:3,16,18;118:17;122:16;
125:17;126:13;128:15,17,
19;132:3;149:8;170:6;
286:11

starts (1)
124:4

starving (1)
149:9

state (13)
31:14;33:15,17;42:9;54:8,
9;55:17;57:24;62:2;106:19;
146:10;168:19;275:21

stated (4)
82:18;87:13;131:3;144:15

statement (25)
30:15,23;58:22;82:24;
83:6,24;84:3,24;90:19;
92:14;113:6;135:3,16;
141:9;146:24;175:17;
185:16;252:22;254:13;
264:9,10;265:16;284:24;
285:17,18

statements (2)
82:11;231:7

states (15)
34:2;166:10;167:4;256:3;
264:5,14;265:4,12;266:23;
267:15,21;272:8;275:17;
282:20;286:14

stating (4)
8:10;254:5,6;261:18

stationary (5)
93:5;240:8;273:23;281:4;
287:22

stay (1)
137:16

steering (1)
69:4

step (4)
83:12;96:2;134:14;199:22

steps (1)
73:10

stick (1)
192:10

sticker (2)
68:10;168:12

stickers (5)
16:5,7,12,16;206:12;
208:8

sticking (1)
78:15

still (13)
18:12;32:7;40:9;45:3;
105:10;122:9;133:2;154:23;
239:10;242:4;251:12;
265:18;281:18

stipulated (1)
5:6

stipulations (1)
5:2

stock (1)

254:15

**stop (7)**
26:10,12,19;60:21;218:9;
271:24;288:20

**stopped (3)**
41:13;42:9;253:8

**straight (1)**
256:10

**straightforward (1)**
84:24

**strategy (3)**
38:3;80:8;267:4

**street (1)**
126:23

**strengths (1)**
9:21

**stretches (1)**
207:20

**stricken (1)**
57:15

**strike (3)**
109:9;144:5;176:11

**strip-down (1)**
111:12

**student (3)**
33:15,17;62:2

**studies (8)**
9:7;59:7;61:13,22;62:10;
198:22;232:7,24

**study (17)**
33:1;61:13;63:22;150:12,
14;190:16;191:2;210:6,22;
211:5;234:13;235:2,3,4,6;
236:9,15

**studying (2)**
150:16,20

**stuff (4)**
67:4;124:15;125:1;189:2

**styles (1)**
256:13

**Styro-foam (1)**
204:2

**subject (3)**
111:22,23;269:11

**subjective (13)**
129:11,12,17;134:11,12;
136:8,13,22,23;138:2;139:2,
7,14

**submerge (1)**
60:7

**Subrogation (1)**
11:12

**subsequently (2)**
57:16;238:13

**substance (1)**
123:10

**substandard (1)**
27:10

**substantial (1)**
265:6

**substantive (1)**
57:3

**success (1)**

270:12

**successful (1)**
270:6

**successfully (1)**
55:2

**succinct (1)**
109:7

**sue (1)**
197:4

**sufficient (13)**
107:20;108:23;109:3;
117:20;171:8,13,15,17,22;
172:5,18;173:10;174:1

**sufficiently (1)**
108:7

**suggest (5)**
61:13;168:15;231:11;
243:16;269:24

**suggested (1)**
229:9

**summary (4)**
113:10;114:2;129:20;
145:24

**sump (1)**
254:10

**sunk (1)**
114:22

**super (1)**
261:20

**supplemental (1)**
236:9

**supplementation (1)**
44:22

**supplements (2)**
7:13,14

**support (5)**
65:24;70:12;99:21;
264:20,24

**supposed (11)**
17:16;132:13;139:7,8,9,
10,15,15;146:21,22;290:9

**supposition (1)**
145:1

**Sure (75)**
10:9;14:5;18:19;21:14;
23:12;29:24;31:24;32:8,14;
35:1,24;37:20,23;38:4;47:7;
49:11;53:24;56:10;58:23;
66:12,18;68:4;70:6;71:18;
77:5;84:11;93:1;96:13;
114:21;119:1,23;121:24;
122:4,8;125:24;134:20;
141:1;149:1,22,24;151:5;
152:21;154:22;158:5;169:6,
22;172:21;179:3;185:11,23;
187:6;190:9,11,15;191:12;
196:13;210:11;215:11;
217:20,23;218:13;220:24;
224:7;228:14;229:6;231:4;
239:8;245:17;249:6,20;
250:4;258:19;264:24;265:2;
273:9

**surface (1)**

288:9

**surfaces (2)**
16:8;18:7

**survey (1)**
94:17

**surveyed (1)**
94:19

**Suzuki (3)**
267:7,16,18

**switch (5)**
33:10;136:4;137:14;
268:6,22

**sworn (1)**
5:16

**sympathetic (1)**
256:9

**synonym (1)**
9:6

**system (16)**
16:14;26:1,22;27:3;50:2,
5;110:6;122:13;124:5,16,20,
21;154:20;167:17;272:15;
273:15

**systems (5)**
9:9;10:3;88:8;214:13;
254:11

---

**T**

**tablets (1)**
64:5

**talk (13)**
64:1;77:11;78:8,9;92:14;
93:8;104:24;154:12;173:17;
175:13;202:14;228:8;
263:23

**talked (13)**
46:21;74:16;75:4,5;77:3;
104:17;171:2;190:1;196:22;
208:15;216:6;272:22;275:5

**talking (30)**
10:18,19;11:1;21:12;24:7,
11;30:1;43:12,14;55:4;
58:24;64:3;65:6;69:10;
77:22;147:9;152:1,6;
155:14;178:12;186:4;192:1;
209:8;219:8;220:13;277:1;
278:20;280:23;289:18,19

**tank (13)**
68:11;205:15,23,23,24;
206:12;207:22;208:2,4,8,18;
222:20;259:2

**tasks (1)**
204:5

**taught (2)**
35:22;36:17

**Taylor (1)**
53:7

**teach (2)**
37:10,13

**teaches (1)**
219:6

**Tech (1)**

49:22

**technical (5)**
233:3,5;234:21;235:17,20

**technique (3)**
198:21;230:22;231:1

**telling (5)**
127:18;131:19;138:12;
167:19;172:24

**tells (4)**
17:13,16;134:3;190:17

**temperature (10)**
80:2;110:6;136:9,10,12;
168:23;173:12;283:23;
284:1,3

**temperatures (6)**
124:5;140:11;154:20;
257:17;292:23;293:1

**tend (3)**
60:15;264:5,14

**tendency (1)**
256:1

**tends (1)**
11:4

**term (2)**
23:13;269:2

**terms (10)**
20:15;37:21;120:2;
125:11;129:17;204:19;
214:3;274:3;275:17;291:20

**test (6)**
72:19;73:7;204:12;207:2;
208:6;234:15

**testable (1)**
210:7

**testified (39)**
5:16;57:16;92:20,23;93:3;
95:5;110:16;111:15;114:20;
117:4,24;118:21;125:13,17;
129:1,10;130:5,11,16;134:6,
8;136:8,21;140:20;141:1,
16;142:5;144:5,8;145:3,23;
147:2,3,18,19;215:23;
231:15;266:12,13

**testifies (1)**
88:13

**testify (7)**
54:6,9;55:21;56:3;57:1;
82:16;148:1

**testifying (3)**
53:23;55:23;123:15

**testimony (40)**
28:2;38:11,17;42:11;
43:16;54:13,16;55:18,24;
56:7,10;57:14;73:3;78:9;
81:20,24;86:12;87:14,18;
93:12;119:24;120:16;128:2;
129:21;130:17,20,21;133:6,
13,23;135:8,9;145:24;146:6,
9;166:15;222:11;231:7,11;
291:16

**testing (21)**
75:2;191:15;197:11,14;
200:17;201:5;202:21,23,24;

Yazdani  vs.
BMW

William Vigilante, Jr., Ph.D.
March 15, 2016

203:6,8,9,20;204:14;207:4;
210:8;211:16,17,18;233:8,9
**tests (1)**
191:19
**Textron (1)**
51:6
**Therefore (15)**
54:20;58:2;60:24;91:9;
93:16;116:1;143:4;164:9;
167:6;168:5;181:6;229:16;
239:18;241:20;291:24
**thinking (9)**
115:11;116:14,20;117:11;
118:11;142:7;149:1;242:10;
263:19
**third (5)**
18:23;89:18;155:9;
179:16;267:20
**Thirty (1)**
233:18
**thought (12)**
14:12;53:17;75:10;
123:16;184:23;185:2;214:1;
243:18;244:12;246:10;
270:24;285:23
**three (16)**
46:23;92:7;101:18,19;
107:6;111:10;193:22;194:1;
200:12;203:16;218:13,18;
219:3;226:20;241:13;262:5
**threw (1)**
144:17
**throw (1)**
144:20
**thumb (2)**
66:21;67:2
**thumbnail (1)**
44:14
**thus (1)**
222:9
**tied (1)**
283:19
**Tile (1)**
52:11
**times (7)**
10:10;55:14;96:2;178:17;
182:2;196:5;212:5
**T-intersection (1)**
41:6
**tips (2)**
101:13;215:21
**today (1)**
24:3
**today's (2)**
156:17;256:8
**together (3)**
103:3;250:22;252:8
**told (7)**
53:17;56:9;75:12;133:16;
140:23;217:6;234:1
**tongue-tied (1)**
149:9
**took (8)**

36:2;74:20;111:9;137:22;
146:16;250:11;258:23;
262:16
**tool (1)**
211:2
**tools (6)**
59:8,9,10;60:9;211:4,10
**top (18)**
32:15;39:14,20;46:20;
154:8;166:7;168:19;172:6,
10;174:1;194:18;222:20;
260:19;261:8;265:24;
266:22;271:22;272:8
**topic (8)**
62:5;88:4;125:7,8;206:7;
212:22;213:2;277:15
**topics (4)**
28:22;206:6;220:13;
253:23
**total (2)**
11:14,17
**touch (1)**
292:10
**town (1)**
76:3
**track (2)**
12:3;76:9
**tractor (2)**
42:9;265:17
**traditional (3)**
10:9,12;123:2
**Traditionally (1)**
10:14
**traffic (5)**
41:14;253:2;270:19,22;
271:1
**trailer (6)**
41:12;42:8,10,19;47:14;
265:17
**trained (1)**
136:1
**training (13)**
24:9;25:10;34:1;37:17,19;
66:4;73:6;135:13,20,23;
138:20;160:19;208:24
**trainings (1)**
38:6
**trait (1)**
94:12
**trampoline (1)**
48:10
**transformed (1)**
147:6
**translation (1)**
138:22
**transmission (3)**
207:1;208:9;210:20
**traveling (2)**
34:12;35:8
**trend (1)**
11:5
**trends (1)**
101:13

**trial (13)**
5:12;40:16;41:18;45:2;
55:16;56:8;57:16;87:11,15,
18;98:6;123:15;293:8
**tried (2)**
70:5;87:4
**tries (1)**
87:8
**trip (1)**
216:2
**trouble (1)**
172:23
**truck (3)**
41:5,12;42:19
**true (3)**
175:16;238:2;265:15
**truth (1)**
184:15
**try (9)**
70:13;79:5;181:23;
210:15;230:4;234:3;263:12;
264:24;279:20
**trying (17)**
28:6;50:5;91:3;138:17;
143:7;163:12;176:5;202:19;
210:9;220:14;225:20;228:2;
238:12,21;239:14;279:19;
284:19
**tune (1)**
254:19
**turn (6)**
43:1;87:8;166:5;227:16;
253:4;284:4
**two (62)**
15:4;20:3;35:11,18;36:2,
3,19,24;38:21;43:12;46:22;
47:7;54:2;62:6,11;79:7;
102:9;105:10;106:10;
111:12;112:2,10,12;115:23;
116:3,16;118:18;121:2;
128:7;137:4;138:13,15;
177:2;178:20;193:20;
194:16;202:5;203:15;206:6;
215:4,5;218:3,5,17;223:17;
228:4,23;230:17;231:15;
232:16;235:19;238:8;
257:23;259:21;261:2;
265:21;268:1,3;279:1;
280:21;282:23;283:5
**two-car (2)**
228:20,22
**two-page (1)**
255:7
**Tylenol (1)**
64:6
**type (18)**
8:22;15:15;22:20;27:13;
48:20;85:20;90:5;138:22;
153:13;158:9;180:4;211:2;
213:10;230:22;261:23;
273:20;280:5;292:8
**types (2)**
9:8;92:1

**typically (12)**
21:6;61:13;70:10;72:12;
77:8,8;127:17;194:5;
200:10;218:2;283:6;289:4
**typo (1)**
39:12

## U

**UL (8)**
59:9,10,13,16,19,20,23;
60:4
**unaddressed (1)**
192:8
**unattended (4)**
30:17,24;32:2;282:17
**under (16)**
16:8,12;33:1,6;63:9;
113:21;132:5;150:19;152:5;
154:13;156:7,13,15;169:19;
173:5;240:3
**underlying (1)**
281:17
**underneath (2)**
124:14;137:14
**understandable (2)**
64:19;147:10
**understands (3)**
140:21,24;214:24
**Understood (56)**
20:12;76:20;100:14;
116:8,13;117:2,5,7,17,21,
24;118:15,20;130:3,6,16;
140:16,17;141:3,5,14;142:2,
6,22;143:5,6,10;144:4,8,9,
11,16,17;145:4,4,5,21;
146:11;147:4;148:14,20,22;
175:1;237:14,22;238:20;
239:14;240:1;241:7,21;
243:1,5;246:8;247:2;
248:23;249:10
**unfair (1)**
16:11
**unfamiliar (1)**
134:21
**unimportant (1)**
148:9
**unique (19)**
61:5;80:16;91:24;92:8;
93:22;94:1,3,12;99:9;
116:23;118:12;141:21;
153:8;154:9;177:14;193:16;
244:22;274:11;290:18
**uniquely (1)**
217:3
**unit (1)**
263:17
**United (1)**
52:19
**University (1)**
33:18
**unless (5)**
25:16;27:15;126:21;

134:21;262:1
**unlike (1)**
  85:19
**unlikely (1)**
  168:4
**unnecessarily (11)**
  122:14;124:24;125:4,10,
  11,14;127:18,24;128:5,9;
  155:11
**unnecessary (1)**
  287:1
**unreasonable (3)**
  89:12;272:10;286:17
**unsafe (6)**
  18:18,20;81:13;218:21,
  23;272:10
**unsatisfactory (1)**
  46:1
**up (59)**
  16:24;17:1,8,17,22,24;
  18:1,6,20:15;21:20;38:12;
  64:24;109:19;126:1,18;
  129:3,9;131:20;132:16;
  133:7,12;134:7;135:3;
  137:16,23;138:4;139:13,20,
  23;140:3,12;156:8;158:2;
  162:19;164:16,18;166:13,
  23;181:13;202:3;204:2;
  216:2;220:11;227:15;237:1;
  256:3,3,8;260:3,5;265:10;
  267:17;268:15,19;281:15;
  283:19;284:2,8;285:8
**updated (3)**
  30:5,7;38:15
**upfront (1)**
  156:11
**upgraded (1)**
  21:21
**upgrades (1)**
  255:1
**upon (38)**
  12:3;19:10;27:9,22;66:3;
  77:16;78:22;80:7,12,13;
  89:18;110:21;119:23;
  128:12;136:9;137:1;145:2;
  146:19;148:18;151:21;
  152:7;156:24;157:15,16,21;
  158:1;159:2;176:20;192:24;
  196:12,21;211:1;216:10;
  230:6;265:19;277:4;283:2;
  291:16
**upper (1)**
  40:7
**upright (1)**
  291:5
**upside (1)**
  260:11
**urgent (1)**
  152:22
**USA (1)**
  48:7
**usability (14)**
  191:15;202:22,24;203:6,

8,9;207:2,4;208:6;210:21;
211:5,18;234:15;235:6
**usable (1)**
  203:13
**USC (1)**
  49:3
**use (50)**
  9:8;10:3,4,5;46:4;73:23;
  75:6;79:23;88:7;98:14;
  105:11;106:8,13;115:19;
  116:2;119:20;122:23,23;
  134:2;146:21,22;159:14,14,
  15,15,20,22;169:21;170:20,
  22;174:4;180:8;184:17;
  193:7,8,21,23;194:5;195:14;
  196:2;216:15;217:7;219:6;
  235:16;246:3;269:21;270:6,
  13;289:13;291:13
**used (25)**
  20:19;63:22;65:23;77:11;
  89:17;98:11;114:11;116:1;
  135:19;147:5;176:13;
  185:18;200:11,11;211:2;
  215:9;217:8,9;218:13;
  263:17;269:22;271:10;
  283:5,7;285:19
**useful (3)**
  75:10;207:1;271:14
**user (19)**
  61:3,17;64:14,14,24;65:1;
  108:13;129:12,12,17;
  136:14;155:8;172:12;
  176:24;181:1,19;188:24;
  266:19;274:9
**users (6)**
  93:23;176:20;203:10,23;
  204:5;280:1
**uses (2)**
  291:10;292:5
**using (8)**
  9:12;42:24;81:23;86:1;
  164:8;231:23;261:7;269:1
**Usual (2)**
  5:1;237:4
**usually (1)**
  254:15
**utilized (3)**
  267:5;272:15;273:15

---

## V

**valid (4)**
  141:10;146:23,24;217:19
**validated (1)**
  264:1
**van (1)**
  272:3
**Vandenberg (4)**
  39:10,14,21;40:1
**variable (1)**
  136:16
**various (2)**
  58:16;277:19

**vault (1)**
  49:5
**vehicle (12)**
  15:14,14,15,16;73:20;
  151:1;179:1;195:8;253:22;
  254:2;257:22;270:18
**vehicles (5)**
  83:18;253:21;264:18;
  265:9;267:7
**veracity (1)**
  56:1
**version (5)**
  29:24;30:2,5,7;111:12
**versions (2)**
  112:2,10
**versus (5)**
  41:5;199:15;236:13;
  253:24;280:24
**view (1)**
  96:5
**VIGILANTE (22)**
  5:14;6:5,6;7:3;8:17;30:8;
  32:16,17,23;33:3,6,8,12;
  62:13,13,21,23;63:11;72:2;
  144:14;214:7;257:7
**Vigilante-1 (3)**
  120:10;12;222:10
**Vigilante-10 (1)**
  255:14
**Vigilante-11 (1)**
  257:4
**Vigilante-12 (2)**
  258:6;259:15
**Vigilante-13 (1)**
  261:12
**Vigilante-14 (1)**
  262:10
**Vigilante-2 (1)**
  120:19
**Vigilante-4 (1)**
  121:1
**Vigilante-5 (1)**
  222:5
**Vigilante-6 (3)**
  223:19;259:16;262:17
**Vigilante-7 (2)**
  250:16,18
**Vigilante-8 (1)**
  252:14
**Vigilante-9 (1)**
  253:14
**Vigilante's (1)**
  28:2
**violated (4)**
  224:21,23;225:1,11
**violates (2)**
  225:17,22
**Virginia (5)**
  51:5;54:8,10,21;57:24
**Vitae (1)**
  120:17
**Vititoe (1)**
  38:23

**Vivitoe (6)**
  41:9,10,17,21;42:6,17
**vs (20)**
  38:23;39:4,10,14,21;40:1,
  21;43:24;45:7;46:8;47:17;
  48:7,16;49:3,11;50:14;
  52:10,20;53:6;283:15
**VTX (1)**
  253:7
**vulnerable (1)**
  254:20

---

## W

**wait (4)**
  77:21;121:5;192:7;277:5
**waiting (1)**
  225:16
**waived (1)**
  5:9
**walk (1)**
  9:23
**walked (6)**
  227:22;228:11,12,15
**wants (2)**
  94:11;188:4
**warm (20)**
  17:17;18:1,6;129:9;
  131:20;133:7,11;135:3;
  136:12;137:8,9,23;138:4;
  139:20;140:3;156:8;164:18;
  181:13;227:14;256:3
**warmed (2)**
  137:16;268:15
**warmer (3)**
  19:4;136:12;251:14
**warming (8)**
  16:24;17:22,24;139:23;
  140:12;166:13,22;256:8
**warms (2)**
  126:17;132:16
**warm-up (5)**
  128:20;132:8;256:14;
  268:12;270:19
**warn (5)**
  50:21;177:12;192:22;
  193:12;276:5
**warning (285)**
  11:3;13:7,14,18,22;14:12,
  19,20,22;15:19;16:4,7;
  17:17,21,23;24:17;25:23;
  37:2;42:9;43:19;44:6,16,19,
  23;45:1,11,24;46:3;50:6,22;
  52:2;58:4,9;60:1,8;68:10,
  12;69:8;73:9,12,15;77:23;
  78:7,18,19,21;79:7,12;80:8,
  9,10,12,13;81:9,9,13;83:3;
  84:17;86:9,14;89:3,21,23,
  24;91:7,8;96:15,21,23;97:7,
  12,13;101:15;105:1,4,8,23;
  106:5,20,21;107:12;108:4,
  10,20;114:17;115:13;
  116:23;117:12,24;118:13;

119:3,4,9,14;120:2;122:1,3,
4,5,7,8,18,23,24;123:10;
124:13,19;125:2;130:22;
131:22;139:13,14,18;
140:16;141:11,20;142:2;
143:7;145:21;146:4,6;
151:11,19,20;152:3,4,6,12,
14,24;153:5,22;154:15,16,
22;155:5,14,17,22;156:8,13,
15;157:15,16,21;158:6,9;
159:3;160:11;163:3,13,18,
22;164:9,12,17,18;166:14,
24;167:2,9;168:1,8,9,13,15,
20;169:11;171:5,7,9,14,16,
18,21,23;172:16,19;173:2,5,
7,18,22;174:21;175:2,3,5;
176:3;178:20;179:8,15,17,
20,23;182:12;183:11;
186:21;187:24;189:23;
190:2,15;191:16;192:5;
195:7;198:12,14;203:24;
205:14;206:5,7,8;207:15;
210:3;211:23;212:1;213:1,
9;214:12,13;215:1,2;217:5;
221:6,8,10,20;222:13;224:2,
21;229:8,20;230:12,21;
231:3,24;232:5;233:9,11,12;
234:9;235:8;236:10,10;
237:15,15,19;238:4,13,16;
239:1;240:9;242:19;243:7;
248:8,21;249:15,17;259:1,2,
17;265:22;266:5;272:24,24;
273:22;275:1,5,9;276:1;
280:19;282:21,22;283:9,10,
21,22;284:24;285:1,4,5,9,
16;286:3;287:10,24

**warnings (174)**
14:15;25:9;28:12,14,16,
18,20;29:2,4,7,9,10,13,20,
23;30:10;33:5,10;35:19,23;
36:1,3;37:2,6,8,11,15,15,19,
22,24;38:5,7;42:3,4,6,12,13,
18;43:4;44:2;46:11;47:1,2,
3;49:12;58:18;59:11,15,20,
21;60:2,4,5,12,18,19;62:6,
12,16,22,24;63:4,8;68:2,7;
78:24;80:21;96:5;108:16;
115:8;139:7;153:1,2,13;
156:19,20;160:1,4,6,13,17;
161:1,11,22,22;162:5,15;
163:6,8;173:8;178:3,9;
182:6,18;183:3;190:6,8,18,
23;191:5,6,10,17,24;192:2,
3,10;194:9,16;195:21;196:2,
12,13,18;197:2,12,19,24;
198:1;199:15;200:5,6,7;
201:17;202:1,1,15,16;
203:14,16;204:3;205:9,24;
207:22;208:4,18;210:6;
212:10,18,20;214:8;215:4;
220:13;221:15;225:1;230:2,
6,8,19;231:20,22;232:8,12,
14,20,22;235:23;236:4,7;

238:20;244:4;259:4,7;
265:8,9;272:21;273:12;
278:15,17,19;283:5,7;
285:19

**wash (1)**
188:8

**water (2)**
60:7;257:17

**water-cooled (2)**
67:18;253:24

**way (48)**
15:11;25:13;26:8;45:22;
59:6;61:8;64:11;71:24;
72:13;81:3;96:5,17;97:14;
116:13;123:2,24;128:12;
129:3;141:10,10;145:7;
146:20,22;148:15;155:5,10;
159:10;167:14;180:9,12,14;
181:7,18;184:5,10;188:10;
193:21;206:8;207:17;218:3;
225:14;231:13;233:23;
274:8;276:1;285:3;290:19,
24

**ways (4)**
85:9;206:9;211:14,19

**weakest (1)**
283:3

**weaknesses (1)**
9:21

**wear (4)**
37:24;38:1;193:12;195:9

**wearing (1)**
42:1

**weather (3)**
101:12;137:9,11

**web (4)**
100:23;101:1,4,7

**website (8)**
250:23;251:6,8;252:5,19;
255:19,20;257:10

**websites (5)**
66:7;67:16;74:13;76:17;
104:6

**week (1)**
251:19

**weeks (3)**
17:6;19:6;251:18

**welcome (1)**
85:14

**well-designed (3)**
254:14,17;283:21

**well-known (1)**
60:8

**weren't (4)**
81:7;170:23;171:3;280:21

**Wescott (1)**
49:2

**Westfield (1)**
52:10

**What's (25)**
6:3;48:5;52:18;53:5;
70:13;75:22;85:4;103:13;
105:11;110:14;114:15;

120:23;141:19;150:15;
152:5;159:5;166:18;217:24;
255:18,22;258:21;261:4;
265:3;266:9;288:24

**Whenever (1)**
262:22

**whereas (1)**
31:12

**Whereupon (23)**
57:20;76:13;78:3;99:4;
120:12,19;142:14;143:14;
149:14;195:3;221:2;222:5;
223:19;250:7,18;252:14;
253:14;255:14;257:4;258:6;
261:12;262:10;293:20

**whip (1)**
24:12

**white (2)**
123:5,7

**whole (8)**
28:18;124:19,20;189:1;
198:11;199:7;283:9;289:22

**who's (1)**
283:8

**widely (1)**
272:9

**widget (1)**
29:14

**wife (1)**
20:10

**wild (1)**
12:2

**WILLIAM (1)**
5:14

**win (1)**
53:21

**windshield (5)**
68:12;194:18;195:12,14;
259:3

**winter (3)**
17:4;19:2,3

**winterization (3)**
67:16;101:13;251:9

**winterize (2)**
19:2;125:18

**winterizes (1)**
251:12

**winterizing (1)**
125:20

**wipe (2)**
289:7,8

**wire (1)**
127:16

**wireless (2)**
233:7,19

**wiring (2)**
111:19;169:3

**within (11)**
28:3,8;59:16;78:15;
124:24;126:5;198:15;211:3;
234:22;245:8;267:9

**without (22)**
31:20;78:24;152:15;

165:14;166:14,24;167:2,9;
171:9,23;216:20;218:20;
242:5;249:14,17;250:1;
264:10;270:9;276:11;
287:11;288:7;291:21

**WITNESS (35)**
6:15;32:21;40:15;57:23;
76:16;86:8;103:19;121:8,
10;123:12;142:17;143:17;
144:14;148:11;162:12,14;
170:10;175:9;184:10;
187:10;205:2;207:7;220:22;
222:14;223:7,16;225:19;
232:17;242:3;246:12;269:3,
7,10;279:22;293:17

**Wogalter (16)**
30:8;32:18,20,23;33:2,3,6,
8,11;62:21,23;63:11;214:7;
232:11,18;235:2

**W-O-G-A-L-T-E-R (1)**
32:21

**woh (1)**
197:21

**wondering (1)**
74:5

**word (20)**
86:1;104:19;105:10,11;
122:18,24;147:5;153:13;
174:4;177:21;226:3,5,7,8,
12,14,22,23,24;227:1

**words (5)**
144:19;175:1;184:17;
233:18;283:19

**work (30)**
6:23;7:1,2;8:23;10:1,6,10,
11,13,23;11:4,12,13,18,20;
12:16,18;21:7,9,12,16;
34:14;71:6,15;97:23;123:3;
169:3;191:21;204:13;
233:15

**workaround (1)**
234:12

**worked (5)**
157:19,19;191:21;233:21,
21

**working (3)**
8:16;12:19;22:1

**works (3)**
26:9;204:12;274:7

**world (2)**
156:18;191:4

**worry (1)**
289:17

**worthwhile (1)**
61:20

**write (4)**
66:14;70:10,11;177:15

**Writer (1)**
255:20

**writing (5)**
66:8;69:15,19,21;70:8

**written (8)**
28:11;29:16,19;33:14;

72:13;186:13;212:6,8
**wrong (15)**
82:15;139:5,17;148:8;
159:1,2;175:4;187:23;
188:3;204:18;208:2;213:7;
218:22;285:2,4
**wrote (5)**
7:17;177:16;226:19;
233:3;235:20

## X

**XV (1)**
102:4
**XVS (1)**
102:4
**XYZ (1)**
101:11

## Y

**yacht (1)**
40:8
**Yamaha (22)**
22:21;67:20;68:10,11,22;
69:17;92:11;94:24;100:3;
101:19,21;194:15;195:19;
206:5;258:1,14;261:19;
265:11;267:8,11,14;291:2
**Yamahas (3)**
102:13;103:9;104:9
**Yazdani (48)**
17:1,5;92:11;114:7,20;
116:8;117:23;118:10,15;
125:16,24;130:2;131:7;
140:16;142:1,5,18;144:7;
145:3,20;146:15;148:1,14;
158:19,22;175:21,24;
176:23;177:7;215:23;
219:11;230:11;231:2;
237:14;238:6,8;243:13;
246:8;247:13;249:22;
251:15;252:5;263:16,20;
267:21;269:13;278:12;
287:21
**Yazdani-1 (2)**
120:24;222:12
**Yazdani's (9)**
73:2;177:15,16;227:13;
247:16,23;280:24;281:22;
284:6
**year (8)**
10:16;22:13;35:17;40:16;
63:14;104:8;118:17;258:10
**year-and-a-half (1)**
116:17
**years (10)**
19:7;55:3;80:15;92:12;
94:21;102:3,5;115:4;
116:16;118:18
**Yeldham (20)**
81:20;88:12;92:20;93:3;
95:5;97:15;110:16;111:15;

119:24;125:12;129:1,10;
133:24;134:6;135:24;136:8,
21;137:1;138:1;291:16
**Yeldham's (3)**
78:8;129:21;266:3
**YJ (1)**
48:7
**York (3)**
55:7,8,11
**younger (1)**
137:19
**YZF (8)**
67:20;68:11,22;69:17;
258:14;261:20;265:11;
291:2

## Z

**Z535.2 (1)**
226:1
**Z535.4 (5)**
173:7;224:21;225:2,11;
227:3
**Zazula (8)**
79:21;88:12;89:15;97:5,
15;171:2;272:5;291:18
**Zazula's (1)**
78:9
**zero (4)**
10:16;249:19;282:5,8

## 0

**04 (1)**
21:2
**06 (1)**
21:1
**07 (2)**
20:24;21:5

## 1

**1 (13)**
30:3;121:14;131:7;166:2;
167:1,3,6;171:5;173:6;
224:13,15,18;258:17
**1,000 (1)**
258:15
**1/1/16 (1)**
38:14
**10 (26)**
10:15;17:7;19:8,14;
125:23;127:11;129:14;
137:10,17,22;166:16,18;
166:7,10,16,18;167:1,4,6,
19;168:3,5;202:5;205:23;
229:23;293:3
**10/2002 (1)**
121:8
**10/2012 (1)**
48:6
**100 (1)**
182:2

**11 (7)**
105:15;106:23;107:5;
112:22;236:6;257:2,8
**1100 (2)**
102:4;262:7
**1150 (16)**
93:4;111:8,9,9,17;112:9,
11,16,18;117:17;178:4;
181:16;182:16;261:19;
263:21;283:20
**1150s (1)**
163:21
**12 (4)**
23:1;165:17,24;258:4
**12th (1)**
199:6
**13 (3)**
23:1;165:18;166:5
**14 (9)**
53:16;109:5;168:10;
171:5;173:2,5;178:12;
179:18;221:21
**15 (19)**
18:5,9;47:4,5;53:16,18;
108:19;125:23;126:7;
127:11;137:22;168:20;
172:7,10;178:21;214:11;
223:23;251:18;274:21
**150 (1)**
24:13
**16 (1)**
40:22
**16A (1)**
102:4
**17 (5)**
23:3;161:16,19;224:7,12
**171 (1)**
266:14
**175 (1)**
266:17
**18 (1)**
23:3
**1995 (1)**
236:15
**1996 (2)**
62:7,23
**1997 (7)**
62:7,13,19,21;63:14;
107:2;213:10
**1998 (6)**
32:23;62:13,15;67:21;
258:14;265:10
**1999 (5)**
32:18;33:7;63:24;214:10;
235:5

## 2

**2 (7)**
73:24;120:16;121:15;
222:10;224:13,15;286:13
**20 (13)**
17:7;92:11;140:5,7;202:5;

206:12,19;207:21;208:3,7,
18;251:18;274:21
**2000 (2)**
104:9;235:6
**2001 (1)**
104:10
**2002 (3)**
102:3;104:11;173:7
**2004 (6)**
20:6,12;22:11;49:20,23;
54:17
**2005 (1)**
35:14
**2006 (6)**
20:5;33:4,9;35:15,16;
214:10
**2007 (5)**
16:1;22:14;35:15,16;
68:21
**2008 (1)**
22:15
**2010 (6)**
33:12;54:22;68:15;
104:10;261:3,6
**2011 (1)**
104:10
**2012 (2)**
43:24;47:17
**2013 (3)**
38:23;39:2;48:15
**2014 (5)**
39:9,13,16,21;49:23
**2015 (10)**
8:18;30:3;39:12;40:22,23;
50:14;52:19;72:2,4,5
**2016 (1)**
52:10
**25 (3)**
204:16,22,22

## 3

**3 (9)**
120:17,19;121:18;214:7;
222:11;224:13,15;263:15;
287:3
**30 (16)**
11:12;16:24;17:8;18:5,9;
19:21;20:1;126:4;139:24;
140:4;267:23;268:10;270:8,
22;274:21;293:3
**329 (1)**
98:12
**35 (1)**
11:9
**351 (2)**
121:18,18

## 4

**4 (9)**
39:14,21;120:20;222:12;
224:1,14,15;264:4;287:9



**4:50 (1)**
293:21
**40 (1)**
11:9
**49 (1)**
153:22

---

### 5

**5 (8)**
30:7,12;39:16;77:21;
222:13;224:14,15;287:18
**5/12 (1)**
47:8
**50 (2)**
12:8;127:7
**50.1 (5)**
245:16,23;246:4;247:3,6
**51 (10)**
121:20;127:1,6;130:23;
153:11;154:12;155:14,23;
238:10;239:13
**53 (2)**
155:23;265:17
**55 (1)**
121:17
**59 (1)**
131:16

---

### 6

**6 (12)**
32:16;62:15;77:20;
177:18,20;224:14,15,18;
259:13;265:24;266:22,22
**60 (14)**
11:5,6;131:5,8,14;156:7,
12;158:4,7,21;159:3;
164:17;238:11;239:14
**64 (1)**
131:6
**65 (2)**
11:5,6

---

### 7

**7 (6)**
32:16;63:10;271:22;
272:8;280:11,16
**7/2014 (1)**
39:3

---

### 8

**8 (3)**
252:12,18;280:18
**80V (1)**
112:18
**830 (1)**
75:24
**8-3-0 (1)**
76:1
**850s (1)**

163:22
**880 (1)**
20:6
**89 (1)**
190:3

---

### 9

**9 (3)**
166:3;233:4;253:12